**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF TEXAS

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Grand Fusion Housewares, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **FDBA Grand Fusion Housewares, Inc.** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-2767708** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1215 W. Crosby Road, Suite 100** <br> **Carrollton, TX 75006** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Dallas** <br> County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **www.grandfusionhousewares.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Grand Fusion Housewares, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

__4552__

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

| Debtor | **Grand Fusion Housewares, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | | Relationship | |
| District | | When | Case number, if known | |

**11.  Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency

Contact name

Phone

---

**Statistical and administrative information**

**13.  Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor   **Grand Fusion Housewares, LLC**                                    Case number (*if known*)
         Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million      ☐ More than $50 billion

| Debtor | **Grand Fusion Housewares, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 15, 2024**
MM / DD / YYYY

**X** /s/ Brendan Bauer
Signature of authorized representative of debtor

**Brendan Bauer**
Printed name

Title    **Authorized Representative**

**18. Signature of attorney**

**X** /s/ Bryan C. Assink
Signature of attorney for debtor

Date    **May 15, 2024**
MM / DD / YYYY

**Bryan C. Assink**
Printed name

**Bonds Ellis Eppich Schafer Jones LLP**
Firm name

**420 Throckmorton Street, Suite 1000**
**Fort Worth, TX 76102**
Number, Street, City, State & ZIP Code

Contact phone    **817-405-6900**    Email address    **bryan.assink@bondsellis.com**

**24089009 TX**
Bar number and State

**WRITTEN CONSENT IN LIEU OF SPECIAL MEETING
OF THE MANAGERS AND MAJORITY OF MEMBERS
OF GRAND FUSION HOUSEWARES, LLC**

**Effective Date:  April 8, 2024**

The undersigned, being all of the managers (the "***Managers***") and a majority-in-interest of the members (the "***Members***") of **GRAND FUSION HOUSEWARES, LLC**, a Texas limited liability company (the "***Company***"), hereby waive notice of time, place, and purpose of a special meeting of the Managers and Members and hereby declare that when the undersigned have signed this Written Consent (this "***Consent***"), the following resolutions shall then be consented to, approved, and adopted to the same extent and with the same force and effect as if adopted at a special meeting of the Managers and Members, duly called and held for the purpose of acting upon a proposal to adopt such resolutions.

WHEREAS, the Managers and Members have considered presentations by the Company's management ("***Management***") and its legal and financial advisors (collectively, the "***Advisors***") regarding (a) the assets, the current and long-term liabilities, the historical performance, liquidity, and prospects of the Company, (b) the strategic alternatives available to the Company, and (c) the potential effects of the foregoing on the Company's business and stakeholders (collectively, the "***Strategic Alternatives***"); and

WHEREAS, the Managers and Members have received, reviewed, considered and discussed the recommendations of management and the Company's advisors and fully considered the strategic alternatives available to the Company, including the relative risks and benefits of pursuing bankruptcy proceedings under the provisions of chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***"), and have determined that it is desirable and in the best interests of the Company, its creditors, its stockholders and other interested parties and stakeholders that the Company file a voluntary petition for relief to commence a case (the "***Bankruptcy Case***") under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Northern District of Texas (the "***Bankruptcy Court***").

**NOW THEREFORE, BE IT RESOLVED**, that the Company be, and hereby is, authorized, empowered, and directed to (i) file the Voluntary Petition pursuant to the Bankruptcy Code with Bankruptcy Court, or with any other appropriate bankruptcy court with jurisdiction; and (ii) perform any and all such acts as the Authorized Person (as defined below) determines to be necessary, required, advisable, or appropriate to effectuate the foregoing (the "***Related Actions***");

**RESOLVED FURTHER**, that any officer, director, manager, or other authorized person of the Company or any of their delegates (each individually, an "***Authorized Person***" and collectively, the "***Authorized Persons***") shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of and on behalf of the Company to verify, modify (as necessary or desirable), execute, and/or file or cause to be filed the Petition, any ancillary documents, and all other schedules, lists, motions, applications, and other papers or documents necessary or desirable in connection with the foregoing in such form or forms as any such

Authorized Person may approve;

**RESOLVED, FURTHER**, that Brendan Bauer and Hilton Blieden, in their respective capacities as officers and/or managers of the Company, shall each be an Authorized Person and are each hereby authorized, empowered, and directed, for and in the name and on behalf of the Company, to (i) execute, file and deliver the Voluntary Petition, and (ii) perform any and all of the Related Actions;

**RESOLVED, FURTHER**, that each Authorized Person is hereby authorized, empowered, and directed, for and in the name and on behalf of the Company, to take such further actions and to execute, deliver, and file (i) such other documents, agreements, instruments, certificates, consents, instructions, and/or other assurances as may be necessary, required, advisable, or appropriate to consummate the Bankruptcy Case and as may be contemplated by the Voluntary Petition, and (ii) any supplements, modifications, or amendments to the Voluntary Petition as may, in the judgment of the Authorized Persons, be deemed necessary, required, advisable, or appropriate in connection with the Bankruptcy Case in each case, the Authorized Person's execution and delivery thereof to be conclusive evidence of such approval;

**RESOLVED, FURTHER**, that, in addition to, and without limiting in any manner, the authority granted by the Managers and Members hereunder, each Authorized Person is hereby authorized, empowered, and directed, for and in the name and on behalf of the Company, and with the authority to act without any other officer of the Company, to: (i) take, or cause to be taken, all such further action; (ii) do and perform, or cause to be done and performed, all such acts and things; (iii) execute and deliver, or cause to be executed and delivered, all such further documents, papers, agreements, instruments, certificates, consents, instructions, and/or other assurances of any type or description; and (iv) pay, or cause to be paid, any and all fees, charges, and costs of any type or description, all of which as may be necessary or advisable to effect the purposes and intent of the actions authorized and approved by the Managers and Members hereunder. The necessity, advisability, desirability, and propriety of the foregoing shall be conclusively established and evidenced by the actions taken by the Authorized Persons;

**RESOLVED FURTHER**, that each of the Authorized Persons, acting individually and with full power of substitution, be, and hereby is, authorized, empowered and directed to retain the following professionals on behalf of the Company: (i) Bryan Assink and the law firm of Bonds Ellis Eppich Schafer Jones LLP, as general bankruptcy counsel; and (ii) any other legal counsel, accountants, financial advisors, restructuring advisors, or other professionals as such Authorized Person deems necessary, appropriate, or advisable to represent and assist the Company in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and any applicable law (including, but not limited to, the law firms filing any pleadings or responses) and to take any and all actions to advance the rights and obligations of the Company, including filing any motions, objections, replies, applications, or pleadings; and in connection therewith, each of the Authorized Persons be, and hereby is authorized, empowered, and directed, in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services;

**RESOLVED FURTHER**, that each of the Authorized Persons be, and hereby are, authorized and empowered and directed to execute and file all petitions, schedules, motions, lists,

applications, pleadings, or other papers, and to perform such further actions and execute such further documentation that the Authorized Persons in their absolute discretion deem necessary, appropriate, or desirable in accordance with these resolutions;

**RESOLVED FURTHER**, that each Manager and Member have received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice;

**RESOLVED, FURTHER**, that all actions of any nature whatsoever heretofore taken by the Authorized Persons and by each of the officers, agents, attorneys, and other representatives of the Company incidental to, contemplated by, arising out of or in connection with or otherwise relating to the actions authorized and approved by the Managers and Members hereunder are each hereby authorized, approved, ratified, confirmed, and adopted in all respects; and

**RESOLVED, FURTHER**, that this Consent may be executed in one or more counterparts (including by facsimile, email, PDF, or other electronic transmission), each of which will be deemed an original but all of which together will constitute one and the same instrument.

### [SIGNATURE PAGE FOLLOWS]

**IN WITNESS WHEREOF**, the undersigned Managers and Members of the Company have executed this Consent to be effective as of the Effective Date.

**MANAGERS:**

*Brendan Bauer*
Brendan Bauer (Apr 9, 2024 08:26 CDT)
_____

Brendan Bauer
Manager of Grand Fusion Housewares, LLC

*HEBlieden*
HEBlieden (Apr 8, 2024 20:37 PDT)
_____

Hilton Blieden
Manager of Grand Fusion Housewares, LLC

Xiaofei Ou (Apr 8, 2024 19:06 PDT)
_____

Xiaofei (Della) Ou
Manager of Grand Fusion Housewares, LLC

**MEMBERS:**

By: GRAND FUSION ROBS, INC., Member of Grand Fusion Housewares, LLC

By: *Brendan Bauer*
Brendan Bauer (Apr 9, 2024 08:26 CDT)
_____
Brendan Bauer, Director

By: *HEBlieden*
HEBlieden (Apr 8, 2024 20:37 PDT)
_____
Hilton Blieden, Director

By: Xiaofei Ou (Apr 8, 2024 19:06 PDT)
_____
Xiaofei (Della) Ou, Director

## United States Bankruptcy Court
### Northern District of Texas

In re   **Grand Fusion Housewares, LLC**

Debtor(s)

Case No.

Chapter   **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Grand Fusion ROBS, Inc.**<br>**5636 Montreaux Drive**<br>**Frisco, TX 75034** | | **90%** | |
| **Lifeng Cen**<br>**Room 1903, Friendship Bldg.**<br>**No. 558 Renhe Rd.**<br>**Cixi City 315300 Zhejiang Province China** | | **10%** | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Authorized Representative** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **May 15, 2024**

Signature   **/s/ Brendan Bauer**

**Brendan Bauer**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**Grand Fusion Housewares LLc**
**Balance sheet at 5/15/2024**

|  |  |  |  | May 15, 2024 |
|---|---|---|---|---|
| **ASSETS** |  |  |  |  |
| | **Current Assets** | | | |
| | | **Checking/Savings** | | |
| | | | Bank of Texas | 98,952.06 |
| | | | US Bank Checking | -268.89 |
| | | | Clearing-Amazon CA | -237.78 |
| | | | Clearing-Amazon US | 49,334.10 |
| | | | Undeposited Funds | 606.05 |
| | | **Total Checking/Savings** | | **148,385.54** |
| | | **Accounts Receivable** | | |
| | | | Accounts Receivable | 41,984.88 |
| | | **Total Accounts Receivable** | | **41,984.88** |
| | | **Other Current Assets** | | |
| | | | Inventory Asset | 161,473.95 |
| | | | Loan  Grand Fusion Holdings Inc | 1,849.76 |
| | | | Prepaid Expenses | 30,000.00 |
| | | | Prepaid Vendors | 53,201.92 |
| | | **Total Other Current Assets** | | **246,525.63** |
| | **Total Current Assets** | | | **436,896.05** |
| | **Other Assets** | | | |
| | | **Rental deposit** | | 32,630.88 |
| | **Total Other Assets** | | | **32,630.88** |
| **TOTAL ASSETS** | | | | **469,526.93** |
| **LIABILITIES & EQUITY** | | | | |
| | **Liabilities** | | | |
| | | **Current Liabilities** | | |
| | | | **Accounts Payable** | |
| | | | Accounts Payable | 886,610.13 |
| | | | Accrued expenses | 45,000.00 |
| | | | **Total Accounts Payable** | **931,610.13** |
| | | | **Credit Cards** | |
| | | | Amex Gold - GFH | 60,343.46 |
| | | | Amex Gold - BB | 60,911.77 |
| | | | Capital One Spark | 19,982.78 |
| | | | Credit Card - US bank - DO _7554 | 12,848.73 |
| | | | Credit Card - US bank - DO _2355 | 35,438.02 |
| | | | Credit Card - US Bank - HB - BCG | 9,109.55 |
| | | | **Total Credit Cards** | **198,634.31** |
| | | | **Other Current Liabilities** | |

| | | |
|---|---|---:|
| | Advance - Propella | 299,476.00 |
| | Advance - Silverline | 76,159.00 |
| | Advance Smart Business | 97,632.00 |
| | Advance LOC - Rapid Finance | 45,770.86 |
| | | **519,037.86** |
| | LOC Wells Fargo | 91,940.99 |
| | LOC Braavo Bank | 95,000.00 |
| | Sublease deposit | 46,732.72 |
| | **Total Other Current Liabilities** | **233,673.71** |
| **Total Current Liabilities** | | **1,882,956.01** |
| **Long Term Liabilities** | | |
| | Loan : Celtic Bank | 98,170.44 |
| | Loan Midwest Bank | 179,956.25 |
| | Loan  SBA (US Treasury) | 325,000.00 |
| | Loan Della Ou | 182,086.12 |
| | Loan Blieden Family Trust | 4,707.13 |
| | Loan  Brendan Bauer (Heloc) | 67,012.79 |
| | Loan Brendan Bauer | 394,356.43 |
| **Total Long Term Liabilities** | | **1,251,289.16** |
| **Total Liabilities** | | **3,134,245.17** |
| **Equity** | | |
| **Common Stock** | | 560,539.98 |
| **Retained Earnings** | | -2,421,244.87 |
| **Net Income** | | -804,013.35 |
| **Total Equity** | | **-2,664,718.24** |
| **TOTAL LIABILITIES & EQUITY** | | **469,526.93** |

**Grand Fusion Housewares LLc**
**Income Statement - 1/1/2024 to 5/15/2024**

|  | Jan 1 - May 15, 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| Income | |
| Sales of Product Income | 712,397.80 |
| **Total Income** | 712,397.80 |
| Cost of Goods Sold | |
| Concealed Shortages | 787.50 |
| Cost Of Goods Sold | 884,761.76 |
| Payment Fees Shopify | 17.99 |
| **Total COGS** | 885,567.25 |
| **Gross Profit** | -173,169.45 |
| Expense | |
| 401(K) Fee | 745.00 |
| Advertising | 110.37 |
| Amazon Advertising fees | 57,836.59 |
| Amazon Consulting | 9,721.87 |
| Amazon FBA Subscription fees | 11.35 |
| Amazon Fulfilled Fee | 2,500.97 |
| Amazon Inbound Fees | 18,240.66 |
| Amazon label | 336.67 |
| Amazon Marketing | 39.00 |
| Amazon Other Fees | 3,594.02 |
| Amazon Selling Fees | 48,741.29 |
| Amazon Transation fees | 92,882.61 |
| Bad Debts | 9,998.46 |
| Bank Charges | 1,347.28 |
| BBB SCC Charges | 3,035.62 |
| Bookkeeping Services | 1,797.60 |
| Broker fee | 80,460.58 |
| Chargeback review | 4,236.56 |
| Commissions & fees | 19,403.59 |
| Computer Software - ERP | 1,183.40 |
| Consulting Fee - China Designer | 311.67 |
| Consulting Fees | 6,200.00 |
| Defectives & Lost Good | 3,968.26 |
| Discounts | 7,360.54 |
| Dues & Subscriptions | 1,120.89 |
| Ebay Fees | 341.96 |
| Equipment Rental | 3,975.76 |
| Freight & Delivery | 19,598.09 |
| Fulfilment Fee | 1,318.90 |

**Insurance**

| | | |
|---|---|---:|
| | Insurance - Buy Sell | 790.64 |
| | Workers Comp | 2,520.24 |
| **Total Insurance** | | 3,310.88 |
| **Insurance - Liability** | | 9,426.29 |
| **Interest Expense** | | 27,705.51 |
| **IT Consulting** | | 2,459.60 |
| **Legal & Professional Fees** | | 6,971.50 |
| **Loan Fees** | | 47,571.57 |
| **Merchant deposit fees** | | 2,553.74 |
| **Office Expenses** | | -1,170.00 |
| **Packaging** | | 92.24 |
| **Payroll** | | 47,297.42 |
| **Payroll Expenses** | | 1,359.84 |
| **Payroll Taxes** | | 6,121.80 |
| **Payroll Termination** | | 0.00 |
| **Promotional** | | 2,896.06 |
| **Property Taxes** | | 5,360.39 |
| **Rent or Lease** | | 35,862.58 |
| **Repair & Maintenance** | | 1,347.15 |
| **Sales Tax** | | 236.30 |
| **Security** | | 265.32 |
| **Shipping and delivery expense** | | 9,705.41 |
| **Shipping Supplies** | | 52.50 |
| **Subscriptions - ERP** | | 9,117.30 |
| **Tax Preparation Fees** | | 66.15 |
| **Taxes** | | 800.00 |
| **Trade Shows** | | 2,536.50 |
| **Utilities** | | 2,922.05 |
| **Warehouse Costs** | | |
| | Pick / Pack charges | 2,033.50 |
| | Warehouse Costs - Other | 4,433.17 |
| **Total Warehouse Costs** | | 6,466.67 |
| **Website Email Marketing** | | 240.00 |
| **Website Subscriptions** | | 353.02 |
| **Total Expense** | | 632,347.35 |
| **Net Ordinary Income** | | -805,516.80 |
| **Other Income/Expense** | | |
| **Other Income** | | |
| **Other income** | | 1,503.45 |
| **Total Other Income** | | 1,503.45 |
| | | 1,503.45 |
| **Net Other Income** | | **-804,013.35** |

**Grand Fusion Housewares LLc**
**Cash flow statement**
**Period 1/1/2024 to 5/15/2024**

|  | Jan 1 - May 15, 24 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -804,013.35 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| **Accounts Receivable** | 182,320.51 |
| **Inventory Asset** | 841,696.69 |
| **Loan  Grand Fusion Holdings Inc** | -1,849.76 |
| **Prepaid Expenses** | -86,749.55 |
| **Prepaid Trade Shows** | 2,536.50 |
| **Prepaid Vendors** | -52,693.89 |
| **Accounts Payable** | 67,625.60 |
| **Amex Gold - GFH_HB** | -23,809.76 |
| **Amex Gold_BB_GFH** | -3,310.00 |
| **Capital One Spark** | -5,036.36 |
| **Credit Card-DO # 7554** | -1,147.00 |
| **Credit Card DO #2355** | -2,388.00 |
| **Credit card_HB #9988** | -3,083.03 |
| **Advance - Propella** | 111,119.00 |
| **Advance 2 - Silverline (extend)** | -7,012.00 |
| **Advance_Silverline** | -41,569.68 |
| **Amazon Loan** | -47,437.12 |
| **Loan  Celtic Bank** | -4,931.92 |
| **Loan  Della Ou** | 1,982.47 |
| **Loan  Smart Business** | -50,172.00 |
| **Loan Midwest Regional Bank(SBA)** | -10,991.95 |
| **LOC  Wells Fargo** | -8,586.76 |
| **LOC Rapid Finance** | -8,661.30 |
| **Parafin Amazon advance** | -16,474.80 |
| **Sublease deposit** | 46,732.72 |
| **UK Vat** | 62.16 |
| **Net cash provided by Operating Activities** | 74,157.42 |
| **FINANCING ACTIVITIES** | |
| **Notes Payable** | 2,060.03 |
| **Net cash provided by Financing Activities** | 2,060.03 |
| **Net cash increase for period** | 76,217.45 |
| **Cash at beginning of period** | 72,168.09 |
| **Cash at end of period** | **148,385.54** |

# 2022 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

### FOR THE YEAR ENDING

December 31, 2022

| | |
|---|---|
| **Prepared for** | Grand Fusion Housewares, LLC<br>12 Partridge<br>Irvine, CA  92604 |
| **Prepared by** | Foumberg, Juneja, Rocher & CO., P.C.<br>16311 Ventura Blvd. Suite #1180<br>Encino, CA 91436 |
| **To be signed and dated by** | A member of the LLC |
| **Amount of tax** | Not applicable |
| **Mail tax return to** | This return has qualified for electronic filing.  After you have reviewed your return for completeness and accuracy, please sign, date and return Form 8879-PE to our office.  We will then submit your electronic return to the IRS. |
| **Forms to be distributed to partners** | Enclosed are copies of Schedule K-1 to be distributed to the members. |
| **Return must be mailed on or before** | Not applicable |
| **Special Instructions** | Do not mail the paper copy of the return to the IRS. |

210145  04-01-22

**Two-Year Comparison - Partnership**

**2022**

| Name of partnership | Employer identification number |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 2. | 2. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 3,885,719. | 5,204,189. | 1,318,470. |
| LESS RETURNS AND ALLOWANCES | 465. | 84,941. | 84,476. |
| SUBTOTAL | 3,885,254. | 5,119,248. | 1,233,994. |
| COST OF GOODS SOLD: | | | |
| INVENTORY AT BEGINNING OF YEAR | 1,022,226. | 1,118,636. | 96,410. |
| PURCHASES LESS ITEMS WITHDRAWN | 1,874,264. | 2,496,907. | 622,643. |
| OTHER COSTS | 30,637. | 34,560. | 3,923. |
| TOTAL | 2,927,127. | 3,650,103. | 722,976. |
| INVENTORY AT END OF YEAR | 1,118,636. | 1,326,036. | 207,400. |
| COST OF GOODS SOLD | 1,808,491. | 2,324,067. | 515,576. |
| GROSS PROFIT | 2,076,763. | 2,795,181. | 718,418. |
| TOTAL INCOME (LOSS) | 2,076,763. | 2,795,181. | 718,418. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 132,342. | 298,581. | 166,239. |
| REPAIRS AND MAINTENANCE | 0. | 4,504. | 4,504. |
| BAD DEBTS | 3,899. | 276. | -3,623. |
| RENT | 3,000. | 178,880. | 175,880. |
| TAXES AND LICENSES | 16,614. | 55,558. | 38,944. |
| INTEREST | 60,158. | 94,637. | 34,479. |
| DEPRECIATION | 1,552. | 53,831. | 52,279. |
| OTHER DEDUCTIONS | 1,920,149. | 2,646,873. | 726,724. |
| TOTAL DEDUCTIONS | 2,137,714. | 3,333,140. | 1,195,426. |
| ORDINARY INCOME (LOSS) | -60,951. | -537,959. | -477,008. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -60,951. | -537,959. | -477,008. |
| CHARITABLE CONTRIBUTIONS | 0. | 1,002. | 1,002. |
| OTHER: | | | |

211811  04-01-22

**Two-Year Comparison - Partnership**

**2022**

| Name of partnership | Employer identification number |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| OTHER TAX-EXEMPT INCOME | 7,565. | 0. | -7,565. |
| NONDEDUCTIBLE EXPENSES | 0. | 4,260. | 4,260. |
| OTHER ITEMS AND AMOUNTS | 185,160. | 5,081,949. | 4,896,789. |
| | | | |
| SCHEDULE M-1: | | | |
| | | | |
| NET INCOME (LOSS) PER BOOKS | -53,386. | -543,221. | -489,835. |
| OTHER BOOK EXPENSES NOT ON SCH K | 0. | 4,260. | 4,260. |
| | | | |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -53,386. | -538,961. | -485,575. |
| | | | |
| OTHER BOOK INCOME NOT ON SCH K | 7,565. | 0. | -7,565. |
| | | | |
| TOTAL- BOOK INC THROUGH SCH K DED | 7,565. | 0. | -7,565. |
| | | | |
| INCOME (LOSS) | -60,951. | -538,961. | -478,010. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| CAPITAL AT BEGINNING OF YEAR | -91,344. | 125,270. | 216,614. |
| CAPITAL CONTRIBUTED DURING YEAR | 270,000. | 0. | -270,000. |
| NET INCOME (LOSS) PER BOOKS | -60,951. | -538,961. | -478,010. |
| OTHER INCREASES | 7,565. | 0. | -7,565. |
| | | | |
| TOTAL- BEGINNING CAP THROUGH INCR | 125,270. | -413,691. | -538,961. |
| | | | |
| OTHER DECREASES | 0. | 4,260. | 4,260. |
| | | | |
| TOTAL- CASH CONT THROUGH OTHER DECR | 0. | 4,260. | 4,260. |
| | | | |
| CAPITAL BALANCE AT END OF YEAR | 125,270. | -417,951. | -543,221. |

211811 04-01-22

# Partner List

Name  **GRAND FUSION HOUSEWARES, LLC**                                    I.D. Number **\*\*-\*\*\*\*\*\*\***

| Partner Number | Partner's Name, Address, and ZIP Code | Partner's Identification Number | Profit/Loss Ratio |
|---|---|---|---|
| 4 | GRAND FUSION HOLDINGS, INC.<br>12 PATRIDGE<br>IRVINE, CA  92604 | \*\*-\*\*\*\*\*\*\* | .900000000 |
| 5 | LIFENG CEN<br>RM 19-3 FRIENSHIP MANSION<br>BAISHALU STREET<br>CICI CITY, NINGBO, CHINA  FOREIGN US | APPLIED FOR | .100000000 |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
**Go to www.irs.gov/Form8879PE for the latest information.**

For calendar year 2022, or tax year beginning _____ , 2022, ending _____ ,20 _____ .

OMB No. 1545-0123

**2022**

Name of partnership    GRAND FUSION HOUSEWARES, LLC

**Employer identification number**    ** – *******

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 5,119,248. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 2,795,181. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -537,959. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2   I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3   I am fully authorized to sign the return or AAR on behalf of the partnership.

4   The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5   I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6   I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner's or Member or PR PIN: check one box only**

[X] I authorize FOUMBERG, JUNEJA, ROCHER & CO., P.C. to enter my PIN 00002
ERO firm name        **Don't enter all zeros**
as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR..

Partner or Member or PR signature:
Title:  GENERAL PARTNER       Date:

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 86278600003
      **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: _____ Date: 08/30/23

---

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

---

**For Paperwork Reduction Act Notice, see instructions.**    Form **8879-PE** (2022)

LHA

221031 12-07-22

# U.S. Return of Partnership Income

Form **1065**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2022**

| | | |
|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number |
| RETAIL SALES | GRAND FUSION HOUSEWARES, LLC | **-*******|
| **B** Principal product or service | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| HOME ACCESSORIES | 12 PARTRIDGE | 01/01/2021 |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instr.) |
| 444110 | IRVINE                     CA 92604 | $ 2,588,736. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ........ 2

**J** Check if Schedules C and M-3 are attached .....

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | 5,204,189. |
| **b** | Returns and allowances | 1b | 84,941. |
| **c** | Balance. Subtract line 1b from line 1a | **1c** | 5,119,248. |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | 2,324,067. |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | 2,795,181. |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| **7** | Other income (loss) (attach statement) | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 | **8** | 2,795,181. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | 298,581. |
| **10** | Guaranteed payments to partners | **10** | |
| **11** | Repairs and maintenance | **11** | 4,504. |
| **12** | Bad debts | **12** | 276. |
| **13** | Rent | **13** | 178,880. |
| **14** | Taxes and licenses                    SEE STATEMENT 1 | **14** | 55,558. |
| **15** | Interest (see instructions) | **15** | 94,637. |
| **16a** | Depreciation (if required, attach Form 4562) | 16a | 53,831. |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | |
| | | **16c** | 53,831. |
| **17** | Depletion (**Do not deduct oil and gas depletion.**) | **17** | |
| **18** | Retirement plans, etc. | **18** | |
| **19** | Employee benefit programs | **19** | |
| **20** | Other deductions (attach statement)        SEE STATEMENT 2 | **20** | 2,646,873. |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 3,333,140. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | -537,959. |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **23** | |
| **24** | Interest due under the look-back method-income forecast method (attach Form 8866) | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** | Other taxes (see instructions) | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** | Payment (see instructions) | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____ Signature of partner or limited liability company member    Date _____

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| | | | | |
|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| | MARK A. LUCHT, CPA | | 08/30/23 | | P00112942 |
| | Firm's name   FOUMBERG, JUNEJA, ROCHER & CO., P.C. | | | Firm's EIN   **-******* |
| | Firm's address   16311 VENTURA BLVD. SUITE #1180 ENCINO, CA 91436 | | | Phone no. (818) 981-6100 |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    211001 12-19-22    Form **1065** (2022)

Form 1065 (2022)    GRAND FUSION HOUSEWARES, LLC                                    **-*******                     Page **2**

| **Schedule B** | **Other Information** |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |

**a** ☐ Domestic general partnership          **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership                   **f** ☐ Other

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ...................................................................   **X** (No)

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ...............................................   **X** (No)

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ...........................................................................   **X** (No)

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ......   **X** (No)

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 .......................................... | | X |

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? ................................... | | X |
|---|---|---|---|
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? .......................................................... | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? .................................................................. | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election ... | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions .................. | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

211011  12-19-22                                                                   2                                      Form **1065** (2022)

Form 1065 (2022)  **GRAND FUSION HOUSEWARES, LLC**  \*\*-\*\*\*\*\*\*\*  Page **3**

| **Schedule B** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ............................................................................ ☐ | | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ........................................................................................ | | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ....................... 1 | | X | |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | | |
| **16 a** | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions ................. | | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? ............................................................................. | | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ....................... | | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ................. | | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ........................................................................................................................... | | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................. | | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ............................................................ | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ....................... $ | | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions .................................................................. | | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions ....................... | | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? .......................  | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ....................... $ | | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ....................... | | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ....................................................................... | | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | X |
| | Percentage:                          By vote                          By value | | | |
| **29** | Reserved for future use ............................................................................................................... | | | |
| **30** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 _____ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

| U.S. address of PR | | U.S. phone number of PR |
|---|---|---|
| | | |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual |
|---|---|---|
| | | |

211021  12-19-22

Form **1065** (2022)

17140830 715816 GFLLC          2022.04020 GRAND FUSION HOUSEWARES, LL GFLLC__2

Form 1065 (2022)   GRAND FUSION HOUSEWARES LLC   \*\*-\*\*\*\*\*\*\*   Page **4**

| **Schedule K** | **Partners' Distributive Share Items** | | Total amount |
|---|---|---|---|

**Income (Loss)**

| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | −537,959. |
|---|---|---|---|
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) ..... **3a** | | |
| **b** | Expenses from other rental activities (attach statement) ..... **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** | Guaranteed payments: **a** Services **4a** | **b** Capital **4b** | |
| **c** | Total. Add lines 4a and 4b | **4c** | |
| **5** | Interest income | **5** | |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| **b** | Qualified dividends **6b** | **c** Dividend equivalents **6c** | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) ..... **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) ..... **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type | **11** | |

**Deductions**

| **12** | Section 179 deduction (attach Form 4562) | **12** | |
|---|---|---|---|
| **13a** | Contributions   SEE STATEMENT 3 | **13a** | 1,002. |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type | **(2)** Amount **13c(2)** | |
| **d** | Other deductions (see instructions) Type | **13d** | |

**Self-Employment**

| **14a** | Net earnings (loss) from self-employment | **14a** | |
|---|---|---|---|
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | |

**Credits**

| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
|---|---|---|---|
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type | **15d** | |
| **e** | Other rental credits (see instructions)   Type | **15e** | |
| **f** | Other credits (see instructions)   Type | **15f** | |

**International**

| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ..... [X] | |
|---|---|---|

**Alternative Minimum Tax (AMT) Items**

| **17a** | Post-1986 depreciation adjustment | **17a** | |
|---|---|---|---|
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |

**Other Information**

| **18a** | Tax-exempt interest income | **18a** | |
|---|---|---|---|
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses   SEE STATEMENT 4 | **18c** | 4,260. |
| **19a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)   STMT 5 | | |
| **21** | Total foreign taxes paid or accrued | **21** | |

211041 12-19-22

Form **1065** (2022)

17140830 715816 GFLLC          2022.04020 GRAND FUSION HOUSEWARES, LL GFLLC__2

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | **−538,961.** |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | −538,961. | | | | | |

---

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 67,161. | | 193,032. |
| 2a Trade notes and accounts receivable | 490,416. | | 559,926. | |
| b Less allowance for bad debts | | 490,416. | | 559,926. |
| 3 Inventories | | 1,118,636. | | 1,326,036. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 6 | 249,572. | | 357,852. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 53,610. | | 107,441. | |
| b Less accumulated depreciation | 53,610. | | 107,441. | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | 161,896. | | 171,068. | |
| b Less accumulated amortization | 40,746. | 121,150. | 51,809. | 119,259. |
| 13 Other assets (attach statement) | STATEMENT 7 | | | 32,631. |
| 14 Total assets | | 2,046,935. | | 2,588,736. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 337,979. | | 757,378. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 8 | 263,724. | | 922,440. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | 503,739. | | 618,035. |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | STATEMENT 9 | 816,223. | | 708,834. |
| 21 Partners' capital accounts | | 125,270. | | −417,951. |
| 22 Total liabilities and capital | | 2,046,935. | | 2,588,736. |

---

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | −543,221. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ _____ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): STMT 11 | 4,260. | a Depreciation $ _____ | |
| a Depreciation $ _____ | | 8 Add lines 6 and 7 | |
| b Travel and entertainment $ _____ | 4,260. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −538,961. |
| 5 Add lines 1 through 4 | −538,961. | | |

---

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 125,270. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): STMT 12 | 4,260. |
| 3 Net income (loss) (see instructions) | −538,961. | | 4,260. |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 4,260. |
| 5 Add lines 1 through 4 | −413,691. | 9 Balance at end of year. Subtract line 8 from line 5 | −417,951. |

**SCHEDULE K-2**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Partners' Distributive Share Items - International

**Attach to Form 1065.**
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2022**

Name of partnership
GRAND FUSION HOUSEWARES, LLC

Employer identification number (EIN)
** – *******

**A** Is the partnership a withholding foreign partnership? ☐ Yes ☒ No  If "Yes," enter your WP-EIN _____

**B** Is the partnership (including the home office or any branch) a qualified derivatives dealer? ☐ Yes ☒ No  If "Yes," enter your QI-EIN _____

**C** Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No | | | Yes | No |
|---|---|---|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I .......... **1** | | X | 7 | Does Part VII apply? If "Yes," complete and attach Part VII ........ **7** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II .......... **2** | X | | 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII ....... **8** | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III ......... **3** | X | | 9 | Does Part IX apply? If "Yes," complete and attach Part IX ......... **9** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV ......... **4** | | X | 10 | Does Part X apply? If "Yes," complete and attach Part X .......... **10** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V .......... **5** | | X | 11 | Does Part XI apply? If "Yes," complete and attach Part XI ......... **11** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI ......... **6** | | X | 12 | Reserved for future use | **12** | | |

## Part I  Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale
☐ 2. Foreign oil and gas taxes
☐ 3. Splitter arrangements
☐ 4. Foreign tax translation
☐ 5. High-taxed income
☐ 6. Section 267A disallowed deduction
☐ 7. Form 8858 information
☐ 8. Form 5471 information
☐ 9. Other forms
☐ 10. Partner loan transactions
☐ 11. Dual consolidated loss
☐ 12. Reserved for future use
☐ 13. Other international items

(attach description and statement)

## Part II  Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| **A**    US | 5,119,248. | 0. | 0. | 0. | 0. | 0. | 5,119,248. |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule K-2 (Form 1065) 2022

224141  12-07-22    LHA

Page **2**

| Name of partnership | EIN |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **_*******_** |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| 5  Guaranteed payments .................... | | | | | | | |
| 6  Interest income | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 7  Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 8  Qualified dividends | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 9  Reserved for future use .................... | | | | | | | |
| 10  Royalties and license fees | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 11  Net short-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 12  Net long-term capital gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 13  Collectibles (28%) gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 14  Unrecaptured section 1250 gain | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |

224142  12-07-22

**Schedule K-2 (Form 1065) 2022**

Schedule K-2 (Form 1065) 2022 | Page **3**

| Name of partnership | EIN |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **\*\*-\*\*\*\*\*\*\*** |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 5,119,248. | | | | | | 5,119,248. |
| A         US | 5,119,248. | 0. | 0. | 0. | 0. | 0. | 5,119,248. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022         Page **4**

| Name of partnership | EIN |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | ** – ******* |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **25** Expenses allocable to sales income | 5,657,207. | | | | | | 5,657,207. |
| **26** Expenses allocable to gross income from performances of services | | | | | | | |
| **27** Net short-term capital loss | | | | | | | |
| **28** Net long-term capital loss | | | | | | | |
| **29** Collectibles loss | | | | | | | |
| **30** Net section 1231 loss | | | | | | | |
| **31** Other losses | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
|   **A** SIC code: | | | | | | | |
|   **B** SIC code: | | | | | | | |
|   **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **37** Depreciation not included on line 33 or 35 | | | | | | | |
| **38** Charitable contributions | 1,002. | | | | | | 1,002. |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| **41** Other interest expense - business | | | | | | | |
| **42** Other interest expense - investment | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| **45** Foreign taxes not creditable but deductible | | | | | | | |

224144 12-07-22                  **Schedule K-2 (Form 1065) 2022**

Schedule K-2 (Form 1065) 2022     Page **5**

| Name of partnership | EIN |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **_*_*******|

## Part II   Foreign Tax Credit Limitation (continued)

### Section 2 - Deductions (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code __) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 5,658,209. | | | | | | 5,658,209. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | −538,961. | | | | | | −538,961. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code __) (country code __) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

    **(i)** SIC code:_____     **2A(i)**

    **(ii)** SIC code:_____     **2A(ii)**

    **(iii)** SIC code:_____     **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

    **(i)** SIC code:_____     **2B(i)**

    **(ii)** SIC code:_____     **2B(ii)**

    **(iii)** SIC code:_____     **2B(iii)**

| Name of partnership | EIN |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* |

## Part III   Other Information for Preparation of Form 1116 or 1118 (continued)

### Section 2 - Interest Expense Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) (country code _____ ) | | |
| **1** Total average value of assets ......... | 2,317,836. | | | | | | 2,317,836. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) .................. | | | | | | | |
| **4** Other assets attracting directly. allocable interest expense under Regulations section 1.861-10T ...... | | | | | | | |
| **5** Assets excluded from apportionment formula ................................. | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) ............ | 2,317,836. | | | | | | 2,317,836. |
| **b** Assets attracting business interest expense .................................. | | | | | | | |
| **c** Assets attracting investment interest expense .................................. | | | | | | | |
| **d** Assets attracting passive activity interest expense ......................... | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) ......................... | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

### Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | (d) Other (category code _____ ) (country code _____ ) | | |
| **1** Foreign-derived gross receipts ..................... | | | | | | |
| **2** Cost of goods sold ............................... | | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts ........................... | | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts .......................... | | | | | | |

Schedule K-2 (Form 1065) 2022 | Page **7**

| Name of partnership | EIN |
|---|---|
| | ** – ******* |

**Part III   Other Information for Preparation of Form 1116 or 1118** (continued)

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1**   Direct (section 901 or 903) foreign taxes:   ☐ Paid   ☐ Accrued | | | | | | |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| **2**   Reduction of taxes (total) | | | | | | |
| A Taxes on foreign mineral income | | | | | | |
| B Reserved for future use | | | | | | |
| C International boycott provisions | | | | | | |
| D Failure-to-file penalties | | | | | | |
| E Taxes with respect to splitter arrangements | | | | | | |
| F Taxes on foreign corporate distributions | | | | | | |
| G Other | | | | | | |
| **3**   Foreign tax redeterminations | | | | | | |
| A | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax | | | | | | |
| B | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax | | | | | | |
| C | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax | | | | | | |
| **4**   Reserved for future use | | | | | | |
| **5**   Reserved for future use | | | | | | |
| **6**   Reserved for future use | | | | | | |

**Schedule K-2 (Form 1065) 2022**

224147  12-07-22

| Name of partnership | | | | | | | EIN | **\*\*_\*\*\*\*\*\*\*** |

## Part III  Other Information for Preparation of Form 1116 or 1118 (continued)

### Section 4 - Foreign Taxes (continued)

| | | **(d)** Passive category income | | | **(e)** General category income | | **(f)** Other (category code         ) | **(g)** Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

### Section 5 - Other Tax Information

| | Description | **(a)** U.S. source | **(b)** Section 951A category income | **(c)** Foreign branch category income | **(d)** Passive category income | **(e)** General category income | **(f)** Other (category code____) (country code____) | **(g)** Sourced by partner | **(h)** Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | | |
| **1** | Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** | Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** | Reserved for future use ...... | | | | | | | | |
| **4** | Reserved for future use ...... | | | | | | | | |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year ............................................... | **1** 1,118,636. |
| 2 | Purchases ....................................................................... | **2** 2,496,907. |
| 3 | Cost of labor .................................................................... | **3** |
| 4 | Additional section 263A costs (attach schedule) ...................... | **4** |
| 5 | Other costs (attach schedule)                SEE STATEMENT 13 | **5** 34,560. |
| 6 | **Total.** Add lines 1 through 5 ............................................... | **6** 3,650,103. |
| 7 | Inventory at end of year ....................................................... | **7** 1,326,036. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** 2,324,067. |

**9a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ............................................... ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ................................................................... **9d**

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions .......... ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .......... ☐ Yes ☒ No

    If "Yes," attach explanation.

---

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

224441
04-01-22    LHA

17140830 715816 GFLLC                2022.04020 GRAND FUSION HOUSEWARES, LL GFLLC__2

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ **Attach to Form 1065.**
▶ **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* |

## Part I  Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| GRAND FUSION HOLDINGS, INC. | **-******* | CORPORATION | UNITED STATES | 90.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Part II  Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  **Schedule B-1 (Form 1065) (Rev. 8-2019)**

224551 04-01-22

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property) OTHER 1
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return: GRAND FUSION HOUSEWARES, LLC

Business or activity to which this form relates: PARTNERSHIP ACTIVITY

Identifying number: **-*******

| | Part I | Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I. |
|---|---|---|

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ... 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| | Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) |
|---|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 53,831. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

| | Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

| | Part IV | Summary (See instructions.) |
|---|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 53,831. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... 23 | | |

216251 12-08-22 LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2022)

Form 4562 (2022)          **GRAND FUSION HOUSEWARES, LLC**                    \*\*-\*\*\*\*\*\*\*          Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| SEE STATEMENT 14 | : : | | | | 270. |
| 43 Amortization of costs that began before your 2022 tax year | | | STMT 15 | 43 | 10,793. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 11,063. |

216252  12-08-22                                                                Form **4562** (2022)

17140830 715816 GFLLC            2022.04020 GRAND FUSION HOUSEWARES, LL GFLLC__2

**2022 DEPRECIATION AND AMORTIZATION REPORT**

PARTNERSHIP ACTIVITY                                                OTHER      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRADEMARKS | 05/12/16 | | 180M | | 43 | 9,225. | | | | 9,225. | 3,485. | | 615. | 4,100. |
| 2 | PATENTS & TRADEMARKS | 07/01/16 | | 180M | | 43 | 35,005. | | | | 35,005. | 9,336. | | 2,334. | 11,670. |
| 3 | DIES | 07/01/16 | | 180M | | 43 | 13,745. | | | | 13,745. | 3,664. | | 916. | 4,580. |
| 4 | MOLDS | 07/01/16 | | 180M | | 43 | 3,300. | | | | 3,300. | 880. | | 220. | 1,100. |
| 5 | LEMON SHAPE FRIDGE HOLDE | 01/01/18 | | 180M | | 43 | 2,000. | | | | 2,000. | 532. | | 133. | 665. |
| 11 | WASTE BIN GRIPS | 01/16/18 | | 180M | | 43 | 1,300. | | | | 1,300. | 340. | | 87. | 427. |
| 12 | ICY BEV KOOLER 1.1 | 01/22/18 | | 180M | | 43 | 11,167. | | | | 11,167. | 2,914. | | 744. | 3,658. |
| 13 | SPATULA MOLD - ONE TWIST | 02/09/18 | | 180M | | 43 | 2,500. | | | | 2,500. | 654. | | 167. | 821. |
| 14 | ICY BEV KOOLER | 04/14/18 | | 180M | | 43 | 12,167. | | | | 12,167. | 3,041. | | 811. | 3,852. |
| 15 | BUTTER ONCE | 05/03/18 | | 180M | | 43 | 1,587. | | | | 1,587. | 389. | | 106. | 495. |
| 16 | TOOLING FOR ICY BEV PLUG | 06/26/18 | | 180M | | 43 | 1,200. | | | | 1,200. | 280. | | 80. | 360. |
| 17 | TOOLING - OVER THE TOP LID | 08/21/18 | | 180M | | 43 | 2,799. | | | | 2,799. | 623. | | 187. | 810. |
| 18 | SMALL SLAT WALL - WHITE | 01/10/18 | 200DB | 7.00 | HY | 17 | 810. | | | 810. | | | | 0. | |
| 19 | ALUMINUM PROFILES & BASE | 01/10/18 | 200DB | 7.00 | HY | 17 | 1,052. | | | 1,052. | | | | 0. | |
| 20 | FLIGHT CASES FOR BOOTH | 01/10/18 | 200DB | 7.00 | HY | 17 | 900. | | | 900. | | | | 0. | |
| 21 | PEDESTAL STANDS/CABINETS | 01/10/18 | 200DB | 7.00 | HY | 17 | 900. | | | 900. | | | | 0. | |
| 22 | ECRM - 2018 BOOTH | 03/31/18 | 200DB | 7.00 | HY | 17 | 9,500. | | | 9,500. | | | | 0. | |
| 23 | IHA BOOTH | 06/07/18 | 200DB | 7.00 | HY | 17 | 3,200. | | | 3,200. | | | | 0. | |

228111  04-01-22

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

17.1

**2022 DEPRECIATION AND AMORTIZATION REPORT**

PARTNERSHIP ACTIVITY                                                                OTHER      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | GMDC MATERIALS | 06/10/18 | 200DB | 7.00 | HY | 17 | 4,390. | | | 4,390. | | | | 0. | |
| 25 | IHA EXHIBITOR SALES | 08/28/18 | 200DB | 7.00 | HY | 17 | 3,650. | | | 3,650. | | | | 0. | |
| 26 | EMERALD EXPO - ECRM BOOTH | 12/07/18 | 200DB | 7.00 | HY | 17 | 4,934. | | | 4,934. | | | | 0. | |
| 27 | GMDC MATERIALS | 12/31/18 | 200DB | 7.00 | HY | 17 | 3,300. | | | 3,300. | | | | 0. | |
| 28 | PATENT - ICY BEV | 01/31/18 | | 180M | | 43 | 2,300. | | | | 2,300. | 600. | | 153. | 753. |
| 29 | PATENT - ICY BEV | 03/14/18 | | 180M | | 43 | 5,000. | | | | 5,000. | 1,277. | | 333. | 1,610. |
| 30 | PATENT - ICY BEV UTILITY | 05/03/18 | | 180M | | 43 | 3,300. | | | | 3,300. | 807. | | 220. | 1,027. |
| 31 | MEXICO TM - TRAVEL FUSION | 06/05/18 | | 180M | | 43 | 2,003. | | | | 2,003. | 480. | | 134. | 614. |
| 32 | PATENT - ICY BEV LOUIS C PAUL | 06/22/18 | | 180M | | 43 | 5,150. | | | | 5,150. | 1,201. | | 343. | 1,544. |
| 33 | PATENT - LEGAL CHINA - ICY BEV & STOW'N GO | 07/20/18 | | 180M | | 43 | 2,586. | | | | 2,586. | 588. | | 172. | 760. |
| 34 | PATENT - STOW'N GO | 09/13/18 | | 180M | | 43 | 1,500. | | | | 1,500. | 333. | | 100. | 433. |
| 35 | PATENT - TRAVEL FUSION (WORDS)TM | 10/09/18 | | 180M | | 43 | 600. | | | | 600. | 130. | | 40. | 170. |
| 36 | PATENT - TRAVEL FUSION (LOGO) TM | 10/09/18 | | 180M | | 43 | 1,000. | | | | 1,000. | 218. | | 67. | 285. |
| 37 | PATENT - STOW'N GO 2 | 11/06/18 | | 180M | | 43 | 1,424. | | | | 1,424. | 301. | | 95. | 396. |
| 38 | DIES AND MOLDS - FANGDA | 01/31/19 | | 180M | | 43 | 11,875. | | | | 11,875. | 2,310. | | 792. | 3,102. |
| 39 | DIES AND MOLDS - RENCO | 02/25/19 | | 180M | | 43 | 2,915. | | | | 2,915. | 550. | | 194. | 744. |
| 40 | PATENT | 01/31/19 | | 180M | | 43 | 400. | | | | 400. | 78. | | 27. | 105. |
| 41 | LOUIS C PAUL | 02/26/19 | | 180M | | 43 | 1,100. | | | | 1,100. | 207. | | 73. | 280. |

228111  04-01-22

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

17.2

**2022 DEPRECIATION AND AMORTIZATION REPORT**

PARTNERSHIP ACTIVITY                                                             OTHER        1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | PATENT | 11/26/19 | | 180M | | 43 | 2,264. | | | | 2,264. | 315. | | 151. | 466. |
| 43 | COMPUTER EQUIPMENT | 06/01/19 | 200DB | 5.00 | HY | 17 | 1,366. | | | 1,366. | | | | 0. | |
| 44 | TRADE SHOW - TRAVEL SHOW SNAP PANELS | 02/15/19 | 200DB | 7.00 | HY | 17 | 2,998. | | | 2,998. | | | | 0. | |
| 45 | TRADE SHOW BOOTH | 05/22/19 | 200DB | 7.00 | HY | 17 | 1,861. | | | 1,861. | | | | 0. | |
| 46 | TRADE SHOW BOOTH | 07/31/19 | 200DB | 7.00 | HY | 17 | 3,000. | | | 3,000. | | | | 0. | |
| 47 | TRADE SHOW BOOTH - MISC | 04/19/19 | 200DB | 7.00 | HY | 17 | 4,336. | | | 4,336. | | | | 0. | |
| 48 | TOOLING | 05/31/18 | | 180M | | 43 | 4,085. | | | | 4,085. | 544. | | 272. | 816. |
| 49 | DELLA XPS 13 LAPTOP | 07/18/20 | 200DB | 5.00 | HY | 17 | 1,491. | | | 1,491. | | | | 0. | |
| 50 | HB LAPTOP | 07/30/20 | 200DB | 5.00 | HY | 17 | 1,983. | | | 1,983. | | | | 0. | |
| 51 | BB LAPTOP | 07/30/20 | 200DB | 5.00 | HY | 17 | 2,005. | | | 2,005. | | | | 0. | |
| 52 | SIGNAGE FOR DISPLAY | 03/02/20 | 200DB | 7.00 | HY | 17 | 383. | | | 383. | | | | 0. | |
| 53 | TRAVEL HANGER - PATENT | 10/14/20 | | 180M | | 43 | 2,709. | | | | 2,709. | 226. | | 181. | 407. |
| 54 | MOLDS - SINGLE WALL BOTTLE | 01/06/20 | | 180M | | 43 | 1,650. | | | | 1,650. | 220. | | 110. | 330. |
| 55 | MOLDS - INK CHARGES - PMS | 03/13/20 | | 180M | | 43 | 150. | | | | 150. | 18. | | 10. | 28. |
| 61 | COMPUTER EQUIPMENT | 07/01/21 | 200DB | 5.00 | HY | 17 | 1,552. | | | 1,552. | | | | 0. | |
| 67 | DIES | 07/01/21 | | 180M | | 43 | 1,940. | | | | 1,940. | 65. | | 129. | 194. |
| 68 | PATENT-LEAKPROOF BAKING MAT | 07/01/21 | | 180M | | 43 | 1,619. | | | | 1,619. | 54. | | 108. | 162. |
| 74 | TRADEMARK-SLUSHIE SLV | 07/01/21 | | 180M | | 43 | 1,150. | | | | 1,150. | 38. | | 77. | 115. |

228111  04-01-22

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

17.3

**2022 DEPRECIATION AND AMORTIZATION REPORT**

PARTNERSHIP ACTIVITY                                         OTHER      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | PATENT-APPLE CORER | 07/01/21 | | 180M | | 43 | 1,681. | | | | 1,681. | 56. | | 112. | 168. |
| 76 | PATENT-STOW N GO | 07/01/21 | | 180M | | 43 | 2,174. | | | | 2,174. | 72. | | 145. | 217. |
| 77 | CANADIAN TRADEMARKS | 07/01/21 | | 180M | | 43 | 4,223. | | | | 4,223. | 141. | | 282. | 423. |
| 78 | MEXICAN TRADEMARK | 07/01/21 | | 180M | | 43 | 1,102. | | | | 1,102. | 37. | | 73. | 110. |
| 79 | MOLDS - TOOLING YITONG SILICONE | 05/16/22 | | 180M | | 42 | 2,497. | | | | 2,497. | | | 97. | 97. |
| 80 | PATENT | 04/07/22 | | 180M | | 42 | 930. | | | | 930. | | | 47. | 47. |
| 81 | PATENT | 10/03/22 | | 180M | | 42 | 1,243. | | | | 1,243. | | | 21. | 21. |
| 82 | PATENT | 10/08/22 | | 180M | | 42 | 485. | | | | 485. | | | 8. | 8. |
| 83 | PATENT | 10/20/22 | | 180M | | 42 | 884. | | | | 884. | | | 10. | 10. |
| 84 | PATENT | 11/09/22 | | 180M | | 42 | 1,250. | | | | 1,250. | | | 14. | 14. |
| 85 | EQUIPMENT - PALLET JACK WITH SCALE | 02/27/22 | 200DB | 7.00 | HY | 19C | 2,273. | | | 2,273. | | | | 2,273. | |
| 86 | EQUIPMENT - WAREHOUSE EQ | 05/09/22 | 200DB | 7.00 | HY | 19C | 1,430. | | | 1,430. | | | | 1,430. | |
| 87 | EQUIPMENT - ZIG LIFE | 06/28/22 | 200DB | 7.00 | HY | 19C | 4,729. | | | 4,729. | | | | 4,729. | |
| 88 | EQUIPMENT - JOHNSON EQ | 09/22/22 | 200DB | 7.00 | HY | 19C | 14,841. | | | 14,841. | | | | 14,841. | |
| 89 | EQUIPMENT - ZIG LIFE | 12/02/22 | 200DB | 7.00 | HY | 19C | 9,537. | | | 9,537. | | | | 9,537. | |
| 90 | FURNITURE - TABLES & CHAIRS | 05/20/22 | 200DB | 7.00 | HY | 19C | 1,204. | | | 1,204. | | | | 1,204. | |
| 91 | FURNITURE - IKEA | 05/31/22 | 200DB | 7.00 | HY | 19C | 2,056. | | | 2,056. | | | | 2,056. | |
| 92 | FURNITURE - METAL SHELVES | 06/03/22 | 200DB | 7.00 | HY | 19C | 1,369. | | | 1,369. | | | | 1,369. | |

228111 04-01-22

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

17.4

**2022 DEPRECIATION AND AMORTIZATION REPORT**

PARTNERSHIP ACTIVITY                                                                OTHER      1

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | FURNITURE – OFFICE CHAIR | 06/03/22 | 200DB | 7.00 | HY | 19C | 635. | | | 635. | | | | 635. | |
| 94 | FURNITURE – USED | 06/11/22 | 200DB | 7.00 | HY | 19C | 1,454. | | | 1,454. | | | | 1,454. | |
| 95 | FURNITURE – IKEA | 06/11/22 | 200DB | 7.00 | HY | 19C | 512. | | | 512. | | | | 512. | |
| 96 | FURNITURE – AMERICAN FIXTURES | 06/14/22 | 200DB | 7.00 | HY | 19C | 894. | | | 894. | | | | 894. | |
| 97 | DIES | 06/15/22 | | 180M | | 42 | 1,883. | | | | 1,883. | | | 73. | 73. |
| 98 | COMPUTER EQUIPMENT | 06/15/22 | 200DB | 5.00 | HY | 19B | 12,897. | | | 12,897. | | | | 12,897. | |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 278,509. | | | 107,442. | 171,067. | 37,004. | | 64,894. | 48,067. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 215,506. | | 0. | 53,611. | 161,895. | 37,004. | | | 47,797. |
| | ACQUISITIONS | | | | | | 63,003. | | 0. | 53,831. | 9,172. | 0. | | | 270. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 278,509. | | 0. | 107,442. | 171,067. | 37,004. | | | 48,067. |

228111 04-01-22

(D) · Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

17.5

**Worksheet for Adjusted Current Earnings Adjustments**

| Name of partnership | Employer identification number |
|---|---|
| GRAND FUSION HOUSEWARES, LLC | **–******* |

| | | |
|---|---|---|
| **1.** Additions to AMTI: | | |
| **a.** Depreciation recomputed for AMT purposes | 53,831. | |
| **b.** Tax-exempt interest income | | |
| **c.** Amortization of IRC 173 | | |
| **d.** Depletion for post-1989 properties | | |
| **e.** Intangible drilling costs deducted from AMTI | | |
| **f.** Total additions to AMTI | | 53,831. |
| **2.** Deductions: | | |
| **a.** Depreciation recomputed for ACE purposes | 53,831. | |
| **b.** Depletion recomputed for ACE purposes | | |
| **c.** ACE intangible drilling costs | | |
| **d.** Total deductions | | 53,831. |
| **3.** Other adjustments: | | |
| **a.** Basis adjustments from sales or exchanges | | |
| **b.** Other adjustments | | |
| **c.** Total other adjustments | | |
| **4.** Total adjustments to AMTI for ACE calculation. Combine lines 1f, 2d and 3c | | 0. |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Grand Fusion Housewares, LLC
12 Partridge
Irvine, CA  92604

Employer Identification Number:  **-*******

For the Year Ending December 31, 2022

Grand Fusion Housewares, LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

FORM 1065                          TAX EXPENSE                        STATEMENT    1

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 13,600. |
| PAYROLL TAXES | 27,619. |
| SALES TAXES | 14,166. |
| TAXES AND LICENSES | 173. |
| TOTAL TO FORM 1065, LINE 14 | 55,558. |

FORM 1065                        OTHER DEDUCTIONS                     STATEMENT    2

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 295,176. |
| AMAZON AUDIT FEES | 1,302. |
| AMAZON CONSULTING | 119,660. |
| AMAZON FULFILLED FEE | 66,088. |
| AMAZON INBOUND FEES | 34,175. |
| AMAZON LABEL | 4,163. |
| AMAZON MARKETING | 898. |
| AMAZON OTHER FEES | 7,056. |
| AMAZON PROMO DISCOUNTS | 7,939. |
| AMAZON REVIEWS | 346. |
| AMAZON SELLING FEES | 188,715. |
| AMAZON STORAGE FEES | 606. |
| AMAZON TRANSACTION FEES | 295,935. |
| AMORTIZATION EXPENSE | 11,063. |
| BANK CHARGES | 6,358. |
| BBB SCC CHARGES | 32,379. |
| BOOKKEEPING SERVICES | 10,984. |
| CHARGEBACK REVIEW | 25,768. |
| COLLECTION EXPENSES | 1,501. |
| COMMISSIONS AND FEES | 171,392. |
| COMPUTER SOFTWARE - ERP | 5,518. |
| CONSULTING - EXECUTIVES | 106,500. |
| CONSULTING FEE - CHINA DESIGNER | 27,882. |
| CONSULTING FEES | 38,216. |
| CUSTOMER REBATES | 3,759. |
| DEFECTIVES & LOST GOODS | 8,726. |
| DESIGN FEES - PRODUCT | 1,100. |
| DISCOUNTS | 51,857. |
| DUES AND SUBSCRIPTIONS | 14,343. |
| EBAY FEES | 1,901. |
| EDI EXPENSES | 7,425. |
| EQUIPMENT RENTAL | 7,342. |
| FACTOR FEES | 675. |
| FREIGHT AND DELIVERY | 250,048. |

| | |
|---|---:|
| GIFTS | 621. |
| INSURANCE | 24,941. |
| INSURANCE - LIABILITY | 10,313. |
| INTEREST - FTB | 126. |
| IT CONSULTING | 6,991. |
| LABELS | 14,209. |
| LEGAL AND PROFESSIONAL | 30,412. |
| LOAN FEES | 5,976. |
| MARKETING - PUBLICIST | 260. |
| MEALS NOT SUBJECT TO LIMITATION | 6,017. |
| MEMBERSHIP | 1,000. |
| MERCHANT DEPOSIT FEES | 4,970. |
| OFFICE EXPENSES | 30,232. |
| OFFICE TEMPORARY HELP | 22,512. |
| PACKAGING | 1,861. |
| PACKAGING MOCKUPS | 1,890. |
| PAYPAL FEES | 321. |
| PAYROLL EXPENSE | 5,942. |
| PHOTOGRAPHY | 4,769. |
| POSTAGE | -10. |
| PRODUCT TESTING | 10,690. |
| PROMOTIONAL | 5,443. |
| PURCHASES | 32. |
| QC INSPECTION | 476. |
| ROYALTIES | 29,419. |
| SAMPLES | 6,196. |
| SECURITY | 487. |
| SHIPPING AND DELIVERY EXPENSES | 229,283. |
| SHIPPING SUPPLIES | 43,420. |
| SHOW SAMPLES | 1,706. |
| SLOTTING EXPENSES | 30,592. |
| SOCIAL MEDIA MARKETING | 28,607. |
| SOFTWARE - ERP | 733. |
| STATIONERY & PRINTING | 150. |
| SUBSCRIPTIONS - ERP | 18,060. |
| SUPPLIES | 759. |
| TAX PREP FEE | 6,679. |
| TELEPHONE | 1,222. |
| TRADE SHOWS | 69,461. |
| TRAVEL | 42,622. |
| UTILITIES | 9,117. |
| WAREHOUSE COSTS | 112,301. |
| WEBSITE DESIGN AND MAINTENANCE | 733. |
| WEBSITE EMAIL MARKETING | 2,451. |
| WEBSITE SUBSCRIPTIONS | 16,085. |
| **TOTAL TO FORM 1065, LINE 20** | **2,646,873.** |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| MISC | CASH (60%) | 1,002. |
| TOTALS TO SCHEDULE K, LINE 13A | | 1,002. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FTB - PENALTY (2021) | 480. |
| IRS - PENALTY (2020) | 3,780. |
| TOTAL TO SCHEDULE K, LINE 18C | 4,260. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | 5,119,248. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -537,959. |
| SECTION 199A W-2 WAGES | 298,581. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 107,442. |
| BUSINESS INTEREST EXPENSE | 94,637. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER RECEIVABLES | 6,490. | 28,136. |
| PREPAID EXPENSES | 26,323. | 286,392. |
| PREPAID TRADE SHOWS | 13,262. | 16,582. |
| PREPAID VENDORS | 203,497. | 26,742. |
| TOTAL TO SCHEDULE L, LINE 6 | 249,572. | 357,852. |

| SCHEDULE L | OTHER ASSETS | STATEMENT | 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| RENTAL DEPOSIT | | 32,631. |
| TOTAL TO SCHEDULE L, LINE 13 | | 32,631. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| AMAZON LOAN | 70,482. | 213,323. |
| CREDIT CARD PAYABLES | 121,082. | 273,465. |
| CUSTOMER DEPOSITS | 7,397. | 0. |
| DUTY PAYABLE | 7,387. | 0. |
| FLEXPORT CAPITAL LOAN | 57,376. | 0. |
| INBOUND FREIGHT PROVISION | | -5,688. |
| KINGDOM CAPITAL - ADVANCE | | 122,339. |
| LOAN - PAYPAL | | 115,877. |
| LOC - GCM | | 54,114. |
| LOC - BRAAVO BANK | | 93,322. |
| LOC - RAPID FINANCE | | 52,065. |
| SALES TAX PAYABLE | | 3,623. |
| TOTAL TO SCHEDULE L, LINE 17 | 263,724. | 922,440. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT | 9 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LOAN - CELTIC BANK | 126,154. | 114,359. |
| LOAN - KABBAGE | 112,235. | 47,959. |
| LOAN - MIDWEST REGIONAL BANK | 252,834. | 221,516. |
| LOAN - SBA | 325,000. | 325,000. |
| TOTAL TO SCHEDULE L, LINE 20 | 816,223. | 708,834. |

FORM 1065                PARTNERS' CAPITAL ACCOUNT SUMMARY                STATEMENT   10

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 4 | -139,391. | | -488,899. | | -628,290. |
| 5 | 264,661. | | -54,322. | | 210,339. |
| TOTAL | 125,270. | | -543,221. | | -417,951. |

SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN   STATEMENT   11

| DESCRIPTION | AMOUNT |
|---|---|
| FTB - PENALTY (2021) | 480. |
| IRS - PENALTY (2020) | 3,780. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 4,260. |

SCHEDULE M-2                    OTHER DECREASES                    STATEMENT   12

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 4,260. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 4,260. |

FORM 1125-A                    OTHER COSTS                    STATEMENT   13

| DESCRIPTION | AMOUNT |
|---|---|
| AMAZON DISCOUNTS | 6,016. |
| CONCEALED SHORTAGES | 14,527. |
| FREIGHT | 4,413. |
| SHIPPING, FREIGHT & DELIVERY | 9,578. |
| SHOPIFY PAYMENT FEE | 26. |
| TOTAL TO LINE 5 | 34,560. |

FORM 4562                    PART VI - AMORTIZATION                    STATEMENT   14

| (A) DESCRIPTION OF COSTS | (B) DATE BEGAN | (C) AMORTIZABLE AMOUNT | (D) CODE SECTION | (E) PERIOD/ PERCENT | (F) AMORTIZATION THIS YEAR |
|---|---|---|---|---|---|
| MOLDS - TOOLING YITONG | 05/16/22 | | | | |
| SILICONE | | 2,497. | | 180M | 97. |
| PATENT | 04/07/22 | 930. | | 180M | 47. |
| PATENT | 10/03/22 | 1,243. | | 180M | 21. |
| PATENT | 10/08/22 | 485. | | 180M | 8. |
| PATENT | 10/20/22 | 884. | | 180M | 10. |
| PATENT | 11/09/22 | 1,250. | | 180M | 14. |
| DIES | 06/15/22 | 1,883. | | 180M | 73. |
| TOTAL TO FORM 4562, LINE 42 | | | | | 270. |

FORM 4562                    PART VI - AMORTIZATION                    STATEMENT   15

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORT.<br>AMOUNT | (D)<br>CODE<br>SECT. | (E)<br>LIFE/<br>RATE | (F)<br>ACCUM.<br>AMORT. | (G)<br>AMORT.<br>THIS YR. |
|---|---|---|---|---|---|---|
| TRADEMARKS | 05/12/16 | 9,225. | | 180M | 3,485. | 615. |
| PATENTS & TRADEMARKS | 07/01/16 | 35,005. | | 180M | 9,336. | 2,334. |
| DIES | 07/01/16 | 13,745. | | 180M | 3,664. | 916. |
| MOLDS | 07/01/16 | 3,300. | | 180M | 880. | 220. |
| LEMON SHAPE FRIDGE HOL | 01/01/18 | 2,000. | | 180M | 532. | 133. |
| WASTE BIN GRIPS | 01/16/18 | 1,300. | | 180M | 340. | 87. |
| ICY BEV KOOLER 1.1 | 01/22/18 | 11,167. | | 180M | 2,914. | 744. |
| SPATULA MOLD - ONE TWI | 02/09/18 | 2,500. | | 180M | 654. | 167. |
| ICY BEV KOOLER | 04/14/18 | 12,167. | | 180M | 3,041. | 811. |
| BUTTER ONCE | 05/03/18 | 1,587. | | 180M | 389. | 106. |
| TOOLING FOR ICY BEV PL | 06/26/18 | 1,200. | | 180M | 280. | 80. |
| TOOLING - OVER THE TOP | 08/21/18 | 2,799. | | 180M | 623. | 187. |
| PATENT - ICY BEV | 01/31/18 | 2,300. | | 180M | 600. | 153. |
| PATENT - ICY BEV | 03/14/18 | 5,000. | | 180M | 1,277. | 333. |
| PATENT - ICY BEV UTILI | 05/03/18 | 3,300. | | 180M | 807. | 220. |
| MEXICO TM - TRAVEL FUS | 06/05/18 | 2,003. | | 180M | 480. | 134. |
| PATENT - ICY BEV LOUIS | 06/22/18 | 5,150. | | 180M | 1,201. | 343. |
| PATENT - LEGAL CHINA - | 07/20/18 | 2,586. | | 180M | 588. | 172. |
| PATENT - STOW'N GO | 09/13/18 | 1,500. | | 180M | 333. | 100. |
| PATENT - TRAVEL FUSION | 10/09/18 | 600. | | 180M | 130. | 40. |
| PATENT - TRAVEL FUSION | 10/09/18 | 1,000. | | 180M | 218. | 67. |
| PATENT - STOW'N GO 2 | 11/06/18 | 1,424. | | 180M | 301. | 95. |
| DIES AND MOLDS - FANGD | 01/31/19 | 11,875. | | 180M | 2,310. | 792. |
| DIES AND MOLDS - RENCO | 02/25/19 | 2,915. | | 180M | 550. | 194. |
| PATENT | 01/31/19 | 400. | | 180M | 78. | 27. |
| LOUIS C PAUL | 02/26/19 | 1,100. | | 180M | 207. | 73. |
| PATENT | 11/26/19 | 2,264. | | 180M | 315. | 151. |
| TOOLING | 05/31/18 | 4,085. | | 180M | 544. | 272. |
| TRAVEL HANGER - PATENT | 10/14/20 | 2,709. | | 180M | 226. | 181. |
| MOLDS - SINGLE WALL BO | 01/06/20 | 1,650. | | 180M | 220. | 110. |
| MOLDS - INK CHARGES - | 03/13/20 | 150. | | 180M | 18. | 10. |
| DIES | 07/01/21 | 1,940. | | 180M | 65. | 129. |
| PATENT-LEAKPROOF BAKIN | 07/01/21 | 1,619. | | 180M | 54. | 108. |
| TRADEMARK-SLUSHIE SLV | 07/01/21 | 1,150. | | 180M | 38. | 77. |
| PATENT-APPLE CORER | 07/01/21 | 1,681. | | 180M | 56. | 112. |
| PATENT-STOW N GO | 07/01/21 | 2,174. | | 180M | 72. | 145. |
| CANADIAN TRADEMARKS | 07/01/21 | 4,223. | | 180M | 141. | 282. |
| MEXICAN TRADEMARK | 07/01/21 | 1,102. | | 180M | 37. | 73. |

TOTAL TO FORM 4562, LINE 43                                              10,793.

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | EQUIPMENT - PALLET JACK WITH SCALE | 022722 | 200DB | 7.00 | 2,273. | 0. | 2,273. | 2,273. | 2,273. | 2,273. |
| 86 | EQUIPMENT - WAREHOUSE EQ | 050922 | 200DB | 7.00 | 1,430. | 0. | 1,430. | 1,430. | 1,430. | 1,430. |
| 87 | EQUIPMENT - ZIG LIFE | 062822 | 200DB | 7.00 | 4,729. | 0. | 4,729. | 4,729. | 4,729. | 4,729. |
| 88 | EQUIPMENT - JOHNSON EQ | 092222 | 200DB | 7.00 | 14,841. | 0. | 14,841. | 14,841. | 14,841. | 14,841. |
| 89 | EQUIPMENT - ZIG LIFE | 120222 | 200DB | 7.00 | 9,537. | 0. | 9,537. | 9,537. | 9,537. | 9,537. |
| 90 | FURNITURE - TABLES & CHAIRS | 052022 | 200DB | 7.00 | 1,204. | 0. | 1,204. | 1,204. | 1,204. | 1,204. |
| 91 | FURNITURE - IKEA | 053122 | 200DB | 7.00 | 2,056. | 0. | 2,056. | 2,056. | 2,056. | 2,056. |
| 92 | FURNITURE - METAL SHELVES | 060322 | 200DB | 7.00 | 1,369. | 0. | 1,369. | 1,369. | 1,369. | 1,369. |
| 93 | FURNITURE - OFFICE CHAIR | 060322 | 200DB | 7.00 | 635. | 0. | 635. | 635. | 635. | 635. |
| 94 | FURNITURE - USED | 061122 | 200DB | 7.00 | 1,454. | 0. | 1,454. | 1,454. | 1,454. | 1,454. |
| 95 | FURNITURE - IKEA | 061122 | 200DB | 7.00 | 512. | 0. | 512. | 512. | 512. | 512. |
| 96 | FURNITURE - AMERICAN FIXTURES | 061422 | 200DB | 7.00 | 894. | 0. | 894. | 894. | 894. | 894. |
| 98 | COMPUTER EQUIPMENT | 061522 | 200DB | 5.00 | 12,897. | 0. | 12,897. | 12,897. | 12,897. | 12,897. |
| | TOTALS | | | | 53,831. | 0. | 53,831. | 53,831. | 53,831. | 53,831. |

228107
04-01-22

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -   GRAND FUSION HOUSEWARES, LLC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | SMALL SLAT WALL - WHITE | 011018 | 200DB | 7.00 | 17 | 810. | | 810. | | | | 0. |
| 19 | ALUMINUM PROFILES & BASE | 011018 | 200DB | 7.00 | 17 | 1,052. | | 1,052. | | | | 0. |
| 20 | FLIGHT CASES FOR BOOTH | 011018 | 200DB | 7.00 | 17 | 900. | | 900. | | | | 0. |
| 21 | PEDESTAL STANDS/CABINETS | 011018 | 200DB | 7.00 | 17 | 900. | | 900. | | | | 0. |
| 22 | ECRM - 2018 BOOTH | 033118 | 200DB | 7.00 | 17 | 9,500. | | 9,500. | | | | 0. |
| 23 | IHA BOOTH | 060718 | 200DB | 7.00 | 17 | 3,200. | | 3,200. | | | | 0. |
| 24 | GMDC MATERIALS | 061018 | 200DB | 7.00 | 17 | 4,390. | | 4,390. | | | | 0. |
| 25 | IHA EXHIBITOR SALES | 082818 | 200DB | 7.00 | 17 | 3,650. | | 3,650. | | | | 0. |
| 26 | EMERALD EXPO - ECRM BOOTH | 120718 | 200DB | 7.00 | 17 | 4,934. | | 4,934. | | | | 0. |
| 27 | GMDC MATERIALS | 123118 | 200DB | 7.00 | 17 | 3,300. | | 3,300. | | | | 0. |
| 43 | COMPUTER EQUIPMENT | 060119 | 200DB | 5.00 | 17 | 1,366. | | 1,366. | | | | 0. |
| 44 | TRADE SHOW - TRAVEL SHOW SNAP PANELS | 021519 | 200DB | 7.00 | 17 | 2,998. | | 2,998. | | | | 0. |
| 45 | TRADE SHOW BOOTH | 052219 | 200DB | 7.00 | 17 | 1,861. | | 1,861. | | | | 0. |
| 46 | TRADE SHOW BOOTH | 073119 | 200DB | 7.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 47 | TRADE SHOW BOOTH - MISC | 041919 | 200DB | 7.00 | 17 | 4,336. | | 4,336. | | | | 0. |
| 49 | DELLA XPS 13 LAPTOP | 071820 | 200DB | 5.00 | 17 | 1,491. | | 1,491. | | | | 0. |
| 50 | HB LAPTOP | 073020 | 200DB | 5.00 | 17 | 1,983. | | 1,983. | | | | 0. |
| 51 | BB LAPTOP | 073020 | 200DB | 5.00 | 17 | 2,005. | | 2,005. | | | | 0. |

228102  04-01-22                                    (D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -    GRAND FUSION HOUSEWARES, LLC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | SIGNAGE FOR DISPLAY | 030220 | 200DB | 7.00 | 17 | 383. | | 383. | | | | 0. |
| 61 | COMPUTER EQUIPMENT | 070121 | 200DB | 5.00 | 17 | 1,552. | | 1,552. | | | | 0. |
| 85 | EQUIPMENT - PALLET JACK WITH SCALE | 022722 | 200DB | 7.00 | 19C | 2,273. | | 2,273. | | | | 2,273. |
| 86 | EQUIPMENT - WAREHOUSE EQ | 050922 | 200DB | 7.00 | 19C | 1,430. | | 1,430. | | | | 1,430. |
| 87 | EQUIPMENT - ZIG LIFE | 062822 | 200DB | 7.00 | 19C | 4,729. | | 4,729. | | | | 4,729. |
| 88 | EQUIPMENT - JOHNSON EQ | 092222 | 200DB | 7.00 | 19C | 14,841. | | 14,841. | | | | 14,841. |
| 89 | EQUIPMENT - ZIG LIFE | 120222 | 200DB | 7.00 | 19C | 9,537. | | 9,537. | | | | 9,537. |
| 90 | FURNITURE - TABLES & CHAIRS | 052022 | 200DB | 7.00 | 19C | 1,204. | | 1,204. | | | | 1,204. |
| 91 | FURNITURE - IKEA | 053122 | 200DB | 7.00 | 19C | 2,056. | | 2,056. | | | | 2,056. |
| 92 | FURNITURE - METAL SHELVES | 060322 | 200DB | 7.00 | 19C | 1,369. | | 1,369. | | | | 1,369. |
| 93 | FURNITURE - OFFICE CHAIR | 060322 | 200DB | 7.00 | 19C | 635. | | 635. | | | | 635. |
| 94 | FURNITURE - USED | 061122 | 200DB | 7.00 | 19C | 1,454. | | 1,454. | | | | 1,454. |
| 95 | FURNITURE - IKEA | 061122 | 200DB | 7.00 | 19C | 512. | | 512. | | | | 512. |
| 96 | FURNITURE - AMERICAN FIXTURES | 061422 | 200DB | 7.00 | 19C | 894. | | 894. | | | | 894. |
| 98 | COMPUTER EQUIPMENT | 061522 | 200DB | 5.00 | 19B | 12,897. | | 12,897. | | | | 12,897. |
| | * TOTAL OTHER DEPRECIATION CURRENT YEAR ACTIVITY | | | | | 107,442. | | 107,442. | 0. | 0. | | 53,831. |
| | BEGINNING BALANCE | | | | | 53,611. | | 53,611. | 0. | 0. | | |

228102 04-01-22

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    GRAND FUSION HOUSEWARES, LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | 53,831. | | 53,831. | 0. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 107,442. | | 107,442. | 0. | 0. | | |

228102  04-01-22

(D) · Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    GRAND FUSION HOUSEWARES, LLC

| Asset No. | Description | Date Acquired | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Amortization | Beginning Accumulated Amortization | Current Year Deduction | Ending Accumulated Amortization |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRADEMARKS | 05 12 16 | 180M | 43 | 9,225. | | | 9,225. | 3,485. | 615. | 4,100. |
| 2 | PATENTS & TRADEMARKS | 07 01 16 | 180M | 43 | 35,005. | | | 35,005. | 9,336. | 2,334. | 11,670. |
| 3 | DIES | 07 01 16 | 180M | 43 | 13,745. | | | 13,745. | 3,664. | 916. | 4,580. |
| 4 | MOLDS | 07 01 16 | 180M | 43 | 3,300. | | | 3,300. | 880. | 220. | 1,100. |
| 5 | LEMON SHAPE FRIDGE HOLDE | 01 01 18 | 180M | 43 | 2,000. | | | 2,000. | 532. | 133. | 665. |
| 11 | WASTE BIN GRIPS | 01 16 18 | 180M | 43 | 1,300. | | | 1,300. | 340. | 87. | 427. |
| 12 | ICY BEV KOOLER 1.1 | 01 22 18 | 180M | 43 | 11,167. | | | 11,167. | 2,914. | 744. | 3,658. |
| 13 | SPATULA MOLD – ONE TWIST | 02 09 18 | 180M | 43 | 2,500. | | | 2,500. | 654. | 167. | 821. |
| 14 | ICY BEV KOOLER | 04 14 18 | 180M | 43 | 12,167. | | | 12,167. | 3,041. | 811. | 3,852. |
| 15 | BUTTER ONCE | 05 03 18 | 180M | 43 | 1,587. | | | 1,587. | 389. | 106. | 495. |
| 16 | TOOLING FOR ICY BEV PLUG | 06 26 18 | 180M | 43 | 1,200. | | | 1,200. | 280. | 80. | 360. |
| 17 | TOOLING – OVER THE TOP LID | 08 21 18 | 180M | 43 | 2,799. | | | 2,799. | 623. | 187. | 810. |
| 28 | PATENT – ICY BEV | 01 31 18 | 180M | 43 | 2,300. | | | 2,300. | 600. | 153. | 753. |
| 29 | PATENT – ICY BEV | 03 14 18 | 180M | 43 | 5,000. | | | 5,000. | 1,277. | 333. | 1,610. |
| 30 | PATENT – ICY BEV UTILITY | 05 03 18 | 180M | 43 | 3,300. | | | 3,300. | 807. | 220. | 1,027. |
| 31 | MEXICO TM – TRAVEL FUSION | 06 05 18 | 180M | 43 | 2,003. | | | 2,003. | 480. | 134. | 614. |
| 32 | PATENT – ICY BEV LOUIS C PAUL | 06 22 18 | 180M | 43 | 5,150. | | | 5,150. | 1,201. | 343. | 1,544. |
| 33 | PATENT – LEGAL CHINA – ICY BEV & STOW'N GO | 07 20 18 | 180M | 43 | 2,586. | | | 2,586. | 588. | 172. | 760. |

228121 04-01-22

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction

**2022 AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -　GRAND FUSION HOUSEWARES, LLC

| Asset No. | Description | Date Acquired | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Amortization | Beginning Accumulated Amortization | Current Year Deduction | Ending Accumulated Amortization |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | PATENT - STOW'N GO | 09 13 18 | 180M | 43 | 1,500. | | | 1,500. | 333. | 100. | 433. |
| 35 | PATENT - TRAVEL FUSION (WORDS)TM | 10 09 18 | 180M | 43 | 600. | | | 600. | 130. | 40. | 170. |
| 36 | PATENT - TRAVEL FUSION (LOGO) TM | 10 09 18 | 180M | 43 | 1,000. | | | 1,000. | 218. | 67. | 285. |
| 37 | PATENT - STOW'N GO 2 | 11 06 18 | 180M | 43 | 1,424. | | | 1,424. | 301. | 95. | 396. |
| 38 | DIES AND MOLDS - FANGDA | 01 31 19 | 180M | 43 | 11,875. | | | 11,875. | 2,310. | 792. | 3,102. |
| 39 | DIES AND MOLDS - RENCO | 02 25 19 | 180M | 43 | 2,915. | | | 2,915. | 550. | 194. | 744. |
| 40 | PATENT | 01 31 19 | 180M | 43 | 400. | | | 400. | 78. | 27. | 105. |
| 41 | LOUIS C PAUL | 02 26 19 | 180M | 43 | 1,100. | | | 1,100. | 207. | 73. | 280. |
| 42 | PATENT | 11 26 19 | 180M | 43 | 2,264. | | | 2,264. | 315. | 151. | 466. |
| 48 | TOOLING | 05 31 18 | 180M | 43 | 4,085. | | | 4,085. | 544. | 272. | 816. |
| 53 | TRAVEL HANGER - PATENT | 10 14 20 | 180M | 43 | 2,709. | | | 2,709. | 226. | 181. | 407. |
| 54 | MOLDS - SINGLE WALL BOTTLE | 01 06 20 | 180M | 43 | 1,650. | | | 1,650. | 220. | 110. | 330. |
| 55 | MOLDS - INK CHARGES - PMS | 03 13 20 | 180M | 43 | 150. | | | 150. | 18. | 10. | 28. |
| 67 | DIES | 07 01 21 | 180M | 43 | 1,940. | | | 1,940. | 65. | 129. | 194. |
| 68 | PATENT-LEAKPROOF BAKING MAT | 07 01 21 | 180M | 43 | 1,619. | | | 1,619. | 54. | 108. | 162. |
| 74 | TRADEMARK-SLUSHIE SLV | 07 01 21 | 180M | 43 | 1,150. | | | 1,150. | 38. | 77. | 115. |
| 75 | PATENT-APPLE CORER | 07 01 21 | 180M | 43 | 1,681. | | | 1,681. | 56. | 112. | 168. |
| 76 | PATENT-STOW N GO | 07 01 21 | 180M | 43 | 2,174. | | | 2,174. | 72. | 145. | 217. |

228121 04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction

**2022 AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -   GRAND FUSION HOUSEWARES, LLC

| Asset No. | Description | Date Acquired | | | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Amortization | Beginning Accumulated Amortization | Current Year Deduction | Ending Accumulated Amortization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | CANADIAN TRADEMARKS | 07 | 01 | 21 | 180M | 43 | 4,223. | | | 4,223. | 141. | 282. | 423. |
| 78 | MEXICAN TRADEMARK | 07 | 01 | 21 | 180M | 43 | 1,102. | | | 1,102. | 37. | 73. | 110. |
| 79 | MOLDS - TOOLING YITONG SILICONE | 05 | 16 | 22 | 180M | 42 | 2,497. | | | 2,497. | | 97. | 97. |
| 80 | PATENT | 04 | 07 | 22 | 180M | 42 | 930. | | | 930. | | 47. | 47. |
| 81 | PATENT | 10 | 03 | 22 | 180M | 42 | 1,243. | | | 1,243. | | 21. | 21. |
| 82 | PATENT | 10 | 08 | 22 | 180M | 42 | 485. | | | 485. | | 8. | 8. |
| 83 | PATENT | 10 | 20 | 22 | 180M | 42 | 884. | | | 884. | | 10. | 10. |
| 84 | PATENT | 11 | 09 | 22 | 180M | 42 | 1,250. | | | 1,250. | | 14. | 14. |
| 97 | DIES | 06 | 15 | 22 | 180M | 42 | 1,883. | | | 1,883. | | 73. | 73. |
| | * TOTAL OTHER AMORTIZATION | | | | | | 171,067. | | | 171,067. | 37,004. | 11,063. | 48,067. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 161,895. | | 0. | 161,895. | 37,004. | | 47,797. |
| | ACQUISITIONS | | | | | | 9,172. | | 0. | 9,172. | 0. | | 270. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | | 0. |
| | ENDING BALANCE | | | | | | 171,067. | | 0. | 171,067. | 37,004. | | 48,067. |

228121 04-01-22                   (D) · Asset disposed               * ITC, Salvage, Bonus, Commercial Revitalization Deduction

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
|---|---|
| −484,163. | |
| 2 Net rental real estate income (loss) | 15 Credits |
| | |
| 3 Other net rental income (loss) | |
| | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ..................... ☒ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | C*          STMT |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| | N *          85,173. |
| 8 Net short-term capital gain (loss) | Z *          STMT |
| | AG *       4,607,323. |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| A          902. | |
| 22 □ More than one activity for at-risk purposes* | |
| 23 □ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
**-*******

**B** Partnership's name, address, city, state, and ZIP code

GRAND FUSION HOUSEWARES, LLC
12 PARTRIDGE
IRVINE, CA  92604

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
**-*******

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

GRAND FUSION HOLDINGS, INC.
12 PATRIDGE
IRVINE, CA  92604

**G** ☒ General partner or LLC member-manager    □ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 90.0000000% | 90.0000000% |
| Loss | 90.0000000% | 90.0000000% |
| Capital | 90.0000000% | 90.0000000% |

Check if decrease is due to sale or exchange of partnership interest ........ □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,319,962. | $ 1,326,869. |

Check this box if Item K includes liability amounts from lower-tier partnerships ............ □

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ −139,391. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −488,899. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ −628,290. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................ $ _____
Ending ................ $ _____

For IRS Use Only

211261  11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

4

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C | |
|---|---|---|
| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| FTB - PENALTY (2021) | | 432. |
| IRS - PENALTY (2020) | | 3,402. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 3,834. |

| SCHEDULE K-1 | BUSINESS INTEREST EXPENSE, BOX 20, CODE N | |
|---|---|---|
| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 85,173. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 85,173. |

| SCHEDULE K-1 | SECTION 199A INFORMATION, BOX 20, CODE Z | |
|---|---|---|
| DESCRIPTION | | AMOUNT |

TRADE OR BUSINESS - PARTNERSHIP ACTIVITY

| | | |
|---|---|---|
| ORDINARY INCOME (LOSS) | | -484,163. |
| W-2 WAGES | | 268,723. |
| UNADJUSTED BASIS OF ASSETS | | 96,698. |

PARTNER NUMBER 4

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE
AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE
1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 4,607,323. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 4,607,323. |

PARTNER NUMBER 4

☐ Final K-3   ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

**2022**

For calendar year 2022, or tax year beginning_____, ending _____
**See separate instructions.**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br><br>\*\*-\*\*\*\*\*\*\* | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.)<br>\*\*-\*\*\*\*\*\*\* |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>GRAND FUSION HOUSEWARES, LLC<br>12 PARTRIDGE<br>IRVINE, CA  92604 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr.<br><br>GRAND FUSION HOLDINGS, INC.<br>12 PATRIDGE<br>IRVINE, CA  92604 |

| **E** | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3 (Form 1065) 2022**

LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022 — Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* | GRAND FUSION HOLDINGS, INC. | **-******* |

## Part I — Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Partner loan transactions
- [ ] 11. Dual consolidated loss
- [ ] 12. Form 8865 information
- [ ] 13. Other international items

(attach description and statement)

## Part II — Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 4,607,323. | 0. | 0. | 0. | 0. | 0. | 4,607,323. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172  12-07-22

Schedule K-3 (Form 1065) 2022     Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **\*\*–\*\*\*\*\*\*\*** | GRAND FUSION HOLDINGS, INC. | **\*\*–\*\*\*\*\*\*\*** |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**Foreign Source**

Schedule K-3 (Form 1065) 2022

224173 12-07-22

Schedule K-3 (Form 1065) 2022    **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* | GRAND FUSION HOLDINGS, INC. | **-******* |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) | 4,607,323. | | | | | | 4,607,323. |
| A   US | 4,607,323. | 0. | 0. | 0. | 0. | 0. | 4,607,323. |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1065) 2022**

224174 12-07-22

Schedule K-3 (Form 1065) 2022                                                                         Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | \*\*–\*\*\*\*\*\*\* | GRAND FUSION HOLDINGS, INC. | \*\*–\*\*\*\*\*\*\* |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| 25  Expenses allocable to sales income .... | 5,091,486. | | | | | | 5,091,486. |
| 26  Expenses allocable to gross income from performances of services ........... | | | | | | | |
| 27  Net short-term capital loss .............. | | | | | | | |
| 28  Net long-term capital loss ............... | | | | | | | |
| 29  Collectibles loss ........................... | | | | | | | |
| 30  Net section 1231 loss ..................... | | | | | | | |
| 31  Other losses .............................. | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
|    A SIC code: ............... | | | | | | | |
|    B SIC code: ............... | | | | | | | |
|    C SIC code: ............... | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization ............. | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization ................................. | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ............. | | | | | | | |
| 37  Depreciation not included on line 33 or 35 ............................................ | | | | | | | |
| 38  Charitable contributions ................. | 902. | | | | | | 902. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T ................................... | | | | | | | |
| 41  Other interest expense - business ..... | | | | | | | |
| 42  Other interest expense - investment ... | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| 45  Foreign taxes not creditable but deductible ................................. | | | | | | | |

224175  12-07-22                                                                       **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022

Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | \*\*-\*\*\*\*\*\*\* | GRAND FUSION HOLDINGS, INC. | \*\*-\*\*\*\*\*\*\* |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss ............................. | | | | | | | |
| **47** Section 987 loss ............................. | | | | | | | |
| **48** Section 988 loss ............................. | | | | | | | |
| **49** Other allocable deductions (see instructions) ............................. | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) ............. | | | | | | | |
| **51** Reserved for future use .................... | | | | | | | |
| **52** Reserved for future use .................... | | | | | | | |
| **53** Reserved for future use .................... | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) ............................. | 5,092,388. | | | | | | 5,092,388. |
| **55** **Net income (loss)** (subtract line 54 from line 24) ............................. | -485,065. | | | | | | -485,065. |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: ___ | | | | | | | |
| **B** SIC code: ___ | | | | | | | |
| **C** SIC code: ___ | | | | | | | |
| **E** SIC code: ___ | | | | | | | |
| **E** SIC code: ___ | | | | | | | |
| **F** SIC code: ___ | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| (i) SIC code: _____ | .......................................... | **2A(i)** | |
| (ii) SIC code: _____ | .......................................... | **2A(ii)** | |
| (iii) SIC code: _____ | .......................................... | **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| (i) SIC code: _____ | .......................................... | **2B(i)** | |
| (ii) SIC code: _____ | .......................................... | **2B(ii)** | |
| (iii) SIC code: _____ | .......................................... | **2B(iii)** | |

Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022                                                                                           Page **7**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **\*\*–\*\*\*\*\*\*\*** | GRAND FUSION HOLDINGS, INC. | **\*\*–\*\*\*\*\*\*\*** |

**Part III**   **Other Information for Preparation of Form 1116 or 1118** (continued)

**Section 2 - Interest Expense Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) (country code    ) | | |
| **1** Total average value of assets ........... | 2,086,052. | | | | | | 2,086,052. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) ...................... | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T ......... | | | | | | | |
| **5** Assets excluded from apportionment formula ................................................. | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) ............ | 2,086,052. | | | | | | 2,086,052. |
| **b** Assets attracting business interest expense ................................................. | | | | | | | |
| **c** Assets attracting investment interest expense ................................................. | | | | | | | |
| **d** Assets attracting passive activity interest expense ..................................... | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) .................................... | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

**Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | (d) Other (category code    ) (country code    ) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | | | |
| **1** Foreign-derived gross receipts ....................... | | | | | | |
| **2** Cost of goods sold ........................................... | | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts ................................... | | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts ......................... | | | | | | |

224177  12-07-22                                                                      **Schedule K-3 (Form 1065) 2022**

Case 24-41694-mxm11    Doc 1    Filed 05/16/24    Entered 05/16/24 11:01:42    Desc Main
Document      Page 69 of 117

Schedule K-3 (Form 1065) 2022 <span style="float:right">Page **8**</span>

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| | | | |

**Part III   Other Information for Preparation of Form 1116 or 1118 (continued)**

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes:   ☐ Paid   ☐ Accrued | | | | | | |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| A Taxes on foreign mineral income | | | | | | |
| B Reserved for future use | | | | | | |
| C International boycott provisions | | | | | | |
| D Failure-to-file penalties | | | | | | |
| E Taxes with respect to splitter arrangements | | | | | | |
| F Taxes on foreign corporate distributions | | | | | | |
| G Other | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| A | | | | | | |
|   Related tax year | | | | | | |
|   Date tax paid | | | | | | |
|   Contested tax ☐ | | | | | | |
| B | | | | | | |
|   Related tax year | | | | | | |
|   Date tax paid | | | | | | |
|   Contested tax ☐ | | | | | | |
| C | | | | | | |
|   Related tax year | | | | | | |
|   Date tax paid | | | | | | |
|   Contested tax ☐ | | | | | | |
| **4** Reserved for future use | | | | | | |
| **5** Reserved for future use | | | | | | |
| **6** Reserved for future use | | | | | | |

Schedule K-3 (Form 1065) 2022

224178  12-07-22

Schedule K-3 (Form 1065) 2022    Page **9**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| | | | |

## Part III   Other Information for Preparation of Form 1116 or 1118 (continued)

### Section 4 - Foreign Taxes (continued)

| | (d) Passive category income | | | (e) General category income | | | (f) Other (category code _____) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

### Section 5 - Other Tax Information

| | Description | (a) U.S. source | Foreign Source | | | | | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code _____) (country code _____) | | |
| **1** | Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** | Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** | Reserved for future use ...... | | | | | | | | |
| **4** | Reserved for future use ...... | | | | | | | | |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| □ Final K-1 | □ Amended K-1 | OMB No. 1545-0123 |

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) −53,796. | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | **15** Credits |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked .................. ☒ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items |
| **4c** Total guaranteed payments | |
| **5** Interest income | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends C* STMT | |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information N * 9,464. |
| **8** Net short-term capital gain (loss) | Z * STMT |
| | AG * 511,925. |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions A 100. | |
| | **22** □ More than one activity for at-risk purposes* |
| | **23** □ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
**\*\*\_\*\*\*\*\*\*\***

**B** Partnership's name, address, city, state, and ZIP code

GRAND FUSION HOUSEWARES, LLC
12 PARTRIDGE
IRVINE, CA  92604

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
APPLIED FOR

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
LIFENG CEN
RM 19-3 FRIENSHIP MANSION
BAISHALU STREET
CICI CITY, NINGBO, CHINA  FOREIGN US

**G** □ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** □ Domestic partner    ☒ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 10.0000000% | 10.0000000% |
| Loss | 10.0000000% | 10.0000000% |
| Capital | 10.0000000% | 10.0000000% |

Check if decrease is due to sale or exchange of partnership interest □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships □

### L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 264,661. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −54,322. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 210,339. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $ _____
Ending ................ $ _____

For IRS Use Only

211261  11-28-22  LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

5

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| FTB - PENALTY (2021) | | 48. |
| IRS - PENALTY (2020) | | 378. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 426. |

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 9,464. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 9,464. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PARTNERSHIP ACTIVITY | |
| ORDINARY INCOME (LOSS) | -53,796. |
| W-2 WAGES | 29,858. |
| UNADJUSTED BASIS OF ASSETS | 10,744. |

PARTNER NUMBER 5

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE
AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE
1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 511,925. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 511,925. |

PARTNER NUMBER 5

☐ Final K-3    ☐ Amended K-3

| Schedule K-3<br>(Form 1065) | Partner's Share of Income, Deductions,<br>Credits, etc.-International | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning_____ , ending _____<br>**See separate instructions.** | **2022** |

## Information About the Partnership

**A** Partnership's employer identification number (EIN)

** – *******

**B** Partnership's name, address, city, state, and ZIP code

GRAND FUSION HOUSEWARES, LLC
12 PARTRIDGE
IRVINE, CA  92604

## Information About the Partner

**C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.)

APPLIED FOR

**D** Name, address, city, state, and ZIP code for partner entered in C. See instr.

LIFENG CEN
RM 19-3 FRIENSHIP MANSION
BAISHALU STREET
CICI CITY, NINGBO, CHINA    FOREIGN US

| **E** | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**
LHA

224171  12-07-22

Schedule K-3 (Form 1065) 2022                                                                                      Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* | LIFENG CEN RM 19-3 FRIENSHIP MANS | APPLIED FOR |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale   ☐ 5. High-taxed income   ☐ 8. Form 5471 information   ☐ 11. Dual consolidated loss
☐ 2. Foreign oil and gas taxes   ☐ 6. Section 267A disallowed deduction   ☐ 9. Other forms   ☐ 12. Form 8865 information
☐ 3. Splitter arrangements   ☐ 7. Form 8858 information   ☐ 10. Partner loan transactions   ☐ 13. Other international items
☐ 4. Foreign tax translation                   (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 - Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) | | |
| **1** Sales | | | | | | | |
| A      US | 511,925. | 0. | 0. | 0. | 0. | 0. | 511,925. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224172 12-07-22

Schedule K-3 (Form 1065) 2022        Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **\*\*-\*\*\*\*\*\*\*** | LIFENG CEN RM 19-3 FRIENSHIP MANS | APPLIED FOR |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use .................. | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224173 12-07-22

Schedule K-3 (Form 1065) 2022                                                                                            Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-******* | LIFENG CEN RM 19-3 FRIENSHIP MANS | APPLIED FOR |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 16  Section 986(c) gain | | | | | | | |
| 17  Section 987 gain | | | | | | | |
| 18  Section 988 gain | | | | | | | |
| 19  Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20  Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24  Total gross income (combine lines 1 through 23) | 511,925. | | | | | | 511,925. |
| A       US | 511,925. | 0. | 0. | 0. | 0. | 0. | 511,925. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2022

224174  12-07-22

Schedule K-3 (Form 1065) 2022 | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **-*******  | LIFENG CEN RM 19-3 FRIENSHIP MANS | APPLIED FOR |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) | (f) Sourced by partner | (g) Total |
| 25  Expenses allocable to sales income  ... | 565,721. | | | | | | 565,721. |
| 26  Expenses allocable to gross income from performances of services ......... | | | | | | | |
| 27  Net short-term capital loss  ............... | | | | | | | |
| 28  Net long-term capital loss  ............... | | | | | | | |
| 29  Collectibles loss  ........................ | | | | | | | |
| 30  Net section 1231 loss  .................... | | | | | | | |
| 31  Other losses  ............................ | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: ............... | | | | | | | |
| **B** SIC code: ............... | | | | | | | |
| **C** SIC code: ............... | | | | | | | |
| 33  Allocable rental expenses - depreciation, depletion, and amortization  ............. | | | | | | | |
| 34  Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35  Allocable royalty and licensing expenses - depreciation, depletion, and amortization ................................. | | | | | | | |
| 36  Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization  ........... | | | | | | | |
| 37  Depreciation not included on line 33 or 35 ....................................... | | | | | | | |
| 38  Charitable contributions  .................... | 100. | | | | | | 100. |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T .............................. | | | | | | | |
| 41  Other interest expense - business  ...... | | | | | | | |
| 42  Other interest expense - investment  ... | | | | | | | |
| 43  Other interest expense - passive activity | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32  ............... | | | | | | | |
| 45  Foreign taxes not creditable but deductible  ............................... | | | | | | | |

224175  12-07-22 | Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022

Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **\*\*\-\*\*\*\*\*\*\*** | LIFENG CEN RM 19-3 FRIENSHIP MANS | APPLIED FOR |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** Total deductions (combine lines 25 through 53) | 565,821. | | | | | | 565,821. |
| **55** Net income (loss) (subtract line 54 from line 24) | −53,896. | | | | | | −53,896. |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) (country code          ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

|  | | |
|---|---|---|
| **(i)** SIC code: _____ | **2A(i)** | |
| **(ii)** SIC code: _____ | **2A(ii)** | |
| **(iii)** SIC code: _____ | **2A(iii)** | |

**B**   R&E expense with respect to activity performed outside the United States

|  | | |
|---|---|---|
| **(i)** SIC code: _____ | **2B(i)** | |
| **(ii)** SIC code: _____ | **2B(ii)** | |
| **(iii)** SIC code: _____ | **2B(iii)** | |

Schedule K-3 (Form 1065) 2022         Page **7**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | **\*\*-\*\*\*\*\*\*\*** | LIFENG CEN RM 19-3 FRIENSHIP MANS | APPLIED FOR |

## Part III   Other Information for Preparation of Form 1116 or 1118 (continued)

### Section 2 - Interest Expense Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) (country code ___ ) | | |
| **1** Total average value of assets ........... | 231,784. | | | | | | 231,784. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) ..................... | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T ........ | | | | | | | |
| **5** Assets excluded from apportionment formula ..................................... | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) ............ | 231,784. | | | | | | 231,784. |
| **b** Assets attracting business interest expense ..................................... | | | | | | | |
| **c** Assets attracting investment interest expense ..................................... | | | | | | | |
| **d** Assets attracting passive activity interest expense .................................. | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) ........................... | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

### Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | (d) Other (category code ___ ) (country code ___ ) | | |
| **1** Foreign-derived gross receipts ...................... | | | | | | |
| **2** Cost of goods sold .................................... | | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts ................................ | | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts .......................... | | | | | | |

224177 12-07-22

Schedule K-3 (Form 1065) 2022 Page **8**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| | | | |

**Part III   Other Information for Preparation of Form 1116 or 1118 (continued)**

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| A Taxes on foreign mineral income | | | | | | |
| B Reserved for future use | | | | | | |
| C International boycott provisions | | | | | | |
| D Failure-to-file penalties | | | | | | |
| E Taxes with respect to splitter arrangements | | | | | | |
| F Taxes on foreign corporate distributions | | | | | | |
| G Other | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| A | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax ☐ | | | | | | |
| B | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax ☐ | | | | | | |
| C | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax ☐ | | | | | | |
| **4** Reserved for future use | | | | | | |
| **5** Reserved for future use | | | | | | |
| **6** Reserved for future use | | | | | | |

Schedule K-3 (Form 1065) 2022

224178  12-07-22

Schedule K-3 (Form 1065) 2022                                                                    Page **9**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| | | | |

## Part III   Other Information for Preparation of Form 1116 or 1118 (continued)

### Section 4 - Foreign Taxes (continued)

| | (d) Passive category income | | | (e) General category income | | | (f) Other (category code _____) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

### Section 5 - Other Tax Information

| Description | (a) U.S. source | Foreign Source | | | | | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|
| | | (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code _____) (country code _____) | | |
| **1** Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** Reserved for future use ...... | | | | | | | | |
| **4** Reserved for future use ...... | | | | | | | | |

224179  12-07-22                                                                    **Schedule K-3 (Form 1065) 2022**

# 2022 TAX RETURN FILING INSTRUCTIONS

CALIFORNIA FORM 568

### FOR THE YEAR ENDING

December 31, 2022

| | |
|---|---|
| **Prepared for** | Grand Fusion Housewares, LLC<br>12 Partridge<br>Irvine, CA  92604 |
| **Prepared by** | Foumberg, Juneja, Rocher & CO., P.C.<br>16311 Ventura Blvd. Suite #1180<br>Encino, CA 91436 |
| **To be signed and dated by** | A member of the LLC |
| **Amount of tax** | Total tax          $        12,590.00<br>Less: payments and credits   $         7,600.00<br>Plus: other amount      $             0.00<br>Plus: interest and penalties   $             0.00<br>Balance due      $         4,990.00 |
| **Overpayment** | Credited to your estimated tax   $             0.00<br>Other amount      $             0.00<br>Refunded to you      $             0.00 |
| **Mail tax return and check (if applicable) to** | This return has qualified for electronic filing.  After you have reviewed your return for completeness and accuracy, please sign, date and return Form 8453-LLC to our office.  We will then transmit your return electronically to the FTB. |
| **Forms to be distributed to partners** | Enclosed are copies of Schedule K-1 to be distributed to the members. |
| **Return must be mailed on or before** | Not applicable |
| **Special Instructions** | Do not mail the paper copy of the return to the FTB.<br><br>Your payment should be made as instructed below by October 16, 2023.<br><br>Payment of tax must be made electronically via the Franchise Tax Board website at:<br><br>WWW.FTB.CA.GOV/PAY |

# 2023 ESTIMATED TAX FILING INSTRUCTIONS

CALIFORNIA FORM 3536 (LLC)

**FOR THE YEAR ENDING**

December 31, 2023

| | |
|---|---|
| **Prepared for** | Grand Fusion Housewares, LLC<br>12 Partridge<br>Irvine, CA  92604 |
| **Prepared by** | Foumberg, Juneja, Rocher & CO., P.C.<br>16311 Ventura Blvd. Suite #1180<br>Encino, CA 91436 |

**Amount of tax**

| | | |
|---|---|---|
| Total Estimated Tax | $ | 11,790 |
| Less credit from prior year | $ | 0 |
| Less amount already paid on 2023 estimate | $ | 0 |
| Balance due | $ | 11,790 |

Payable in full or in installments as follows:

| Installment | Amount | Due Date |
|---|---|---|
| No. 1 | $ 11,790 | June 15, 2023 |
| No. 2 | $ Not applicable | |
| No. 3 | $ Not applicable | |
| No. 4 | $ Not applicable | |

| | |
|---|---|
| **Make check payable to** | Not applicable |
| **Mail voucher and check (if applicable) to** | Payments must be filed and paid electronically via the Franchise Tax Board website at:<br>WWW.FTB.CA.GOV/PAY |
| **Special Instructions** | |

200021 04-01-22

# 2023 ESTIMATED TAX FILING INSTRUCTIONS

CALIFORNIA FORM 3893 ELECTIVE TAX ESTIMATE PAYMENT

### FOR THE YEAR ENDING
December 31, 2023

| | |
|---|---|
| **Prepared for** | Grand Fusion Housewares, LLC<br>12 Partridge<br>Irvine, CA  92604 |
| **Prepared by** | Foumberg, Juneja, Rocher & CO., P.C.<br>16311 Ventura Blvd. Suite #1180<br>Encino, CA 91436 |

**Amount of tax**

| | | |
|---|---|---|
| Total Estimated Tax | $ | 1,000 |
| Less credit from prior year | $ | 0 |
| Less amount already paid on 2023 estimate | $ | 0 |
| Balance due | $ | 1,000 |

Payable in full or in installments as follows:

| Installment | Amount | Due Date |
|---|---|---|
| No. 1 | $ 1,000 | June 15, 2023 |
| No. 2 | $ Not applicable | |
| No. 3 | $ Not applicable | |
| No. 4 | $ Not applicable | |

| | |
|---|---|
| **Make check payable to** | Not applicable |
| **Mail voucher and check (if applicable) to** | Payments must be filed and paid electronically via the Franchise Tax Board website at:<br>WWW.FTB.CA.GOV/PAY |
| **Special Instructions** | |

200021  04-01-22

# 2023 TAX RETURN FILING INSTRUCTIONS

### CALIFORNIA FORM 3522

**FOR THE YEAR ENDING**

December 31, 2023

| | |
|---|---|
| **Prepared for** | Grand Fusion Housewares, LLC<br>12 Partridge<br>Irvine, CA  92604 |
| **Prepared by** | Foumberg, Juneja, Rocher & CO., P.C.<br>16311 Ventura Blvd. Suite #1180<br>Encino, CA 91436 |
| **Amount due or refund** | Balance due          $800.00 |
| **Make check payable to** | Not applicable |
| **Mail tax return and check (if applicable) to** | Payment of tax must be made electronically via the Franchise Tax Board website at:<br><br>WWW.FTB.CA.GOV/PAY |
| **Return must be mailed on or before** | Payment must be made as soon as possible |
| **Special Instructions** | |

022

DO NOT MAIL THIS FORM TO FTB

Date Accepted _____

| TAXABLE YEAR 2022 | **California e-file Return Authorization for Limited Liability Companies** | FORM 8453-LLC |
|---|---|---|

| Limited liability company name | California Secretary of State (SOS) file number or FEIN **\*\* _ \*\*\*\*\*\*\*** |
|---|---|

GRAND FUSION HOUSEWARES, LLC

**Part I    Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 568, Schedule B, line 12 or Form 568, line 1 for Single Member LLCs) | 1 | 2,795,181 |
| 2 | Ordinary income (Form 568, Schedule B, line 23 or Form 568, line 1 for Single Member LLCs) | 2 | -476,446 |
| 3 | Tax and fee due (Form 568, line 16) | 3 | 4,990 |
| 4 | Overpayment (Form 568, line 17) | 4 | |
| 5 | Total amount due (Form 568, line 21) | 5 | 4,990 |

**Part II    Settle Your Account Electronically for Taxable Year 2022.**

| 6 | Electronic funds withdrawal | 6a Amount | 6b Withdrawal date (mm/dd/yyyy) |
|---|---|---|---|

**Part III    Make Annual Tax or Estimated Fee Payment for Taxable Year 2023** This is NOT an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment | |
|---|---|---|---|
| 7  Amount | 0 | 0 | |
| 8  Withdrawal date | | | |

**Part IV    Banking Information** (Have you verified the LLC's banking information?)

| | |
|---|---|
| 9  Routing number | |
| 10  Account number | 11  Type of account:  ☐ Checking   ☐ Savings |

**Part V    Declaration of Authorized Member or Manager**

I authorize the limited liability company account to be settled as designated in Parts II, III, and IV. If I check box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a and for the 2023 annual tax or estimated fee payment amount listed on line 7 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the limited liability company's 2022 California income tax return. To the best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements to be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign Here** ▶ _____   _____  ▶ GENERAL PARTNER
                    Signature of authorized member or manager          Date                Title

**Part VI    Declaration of Electronic Return Originator (ERO) and Paid Preparer.**

I declare that I have reviewed the above limited liability company's return and that the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manager with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2022 Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | ERO's signature | Date 08/30/23 | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's PTIN P00112942 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ FOUMBERG, JUNEJA, ROCHER & CO., P.C. | | | | Firm's FEIN \*\* _ \*\*\*\*\*\*\* |
| | 16311 VENTURA BLVD. SUITE #1180 | | | | |
| | ENCINO, CA | | | | ZIP code 91436 |

Under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | Paid preparer's signature | Date | Check if self-employed ☐ | Paid preparer's PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | | Firm's FEIN |
| | | | | ZIP code |

FTB 8453-LLC 2022

239111  11-10-22

| Payment 1 - | **Calendar year filers - File and Pay by June 15, 2023** |
|---|---|
| | **Note:** The PTE may not make an election if the initial payment is not made by June 15th during the taxable year of the election. |
| | When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day. |

**WHERE TO FILE:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California corporation number, FEIN, or CA SOS file number and "2023 FTB 3893" on the check or money order. Detach form below. Enclose, but **do not** staple, the payment with the form and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**ONLINE SERVICES:** PTEs can make payments electronically at the FTB's website using Web Pay for Businesses. PTE's can make an immediate payment or schedule payments up to a year in advance. Go to **ftb.ca.gov/pay** for more information. **Do not** mail this form if the PTE uses Web Pay.

229451 12-22-22

_ _ _ DETACH HERE _ _ _ _ _ _ _ _ _ _ _ _ _    IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM    _ _ _ _ _ _ _ _ _ _ _    DETACH HERE _ _ _

**CAUTION:** You may be required to pay electronically, see instructions.                                                                 Payment 1

| TAXABLE YEAR | **Pass-Through Entity** | CALIFORNIA FORM |
|---|---|---|
| **2023** | **Elective Tax Payment Voucher** | **3893 (PTE)** |

```
                GRAN   **-*******     202019110275        23        FORM   3
TYB  01-01-2023   TYE  12-31-2023
GRAND FUSION HOUSEWARES LLC

12 PARTRIDGE
IRVINE           CA  92604


                             Amount of Payment        1000.
```

022      6231236                                                      FTB 3893  2022

229851 02-02-23

**TAXABLE YEAR**
**2022**

# Limited Liability Company
# Return of Income

CALIFORNIA FORM
**568**

202019110275  GRAN  **-*******                    22
TYB  01-01-2022  TYE  12-31-2022
GRAND FUSION HOUSEWARES LLC

12 PARTRIDGE
IRVINE            CA   92604

ACCTMETHOD 2  01-01-2021  ASSETS      2588736.
INITIAL 0  FINAL 0  AMENDED 0  PROTECTIVE 0

**I** **(1)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the LLC holds a controlling or majority interest that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes ☒ No

**(2)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ● ☐ Yes ☒ No

**(3)** During this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return? ● ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply - see instructions.)**

Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine line 1.

| | | | Whole dollars only | |
|---|---|---|---:|---|
| **1** | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions | ● **1** | 5,119,248 | 00 |
| **2** | Limited Liability Company fee. See instructions | ● **2** | 11,790 | 00 |
| **3** | 2022 annual Limited Liability Company tax. See instructions | ● **3** | 800 | 00 |
| **4** | Pass-through entity elective tax. See instructions | ● **4** | | 00 |
| **5** | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) | ● **5** | | 00 |
| **6** | Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank. | ● **6** | | 00 |
| **7** | **Total tax and fee.** Add line 2, line 3, line 4, line 5, and line 6 | **7** | 12,590 | 00 |
| **8** | Amount paid with form FTB 3537 and 2022 form FTB 3522 and form FTB 3536   STMT 1 | ● **8** | 7,600 | 00 |
| **9** | Amount paid with form FTB 3893 | ● **9** | | 00 |
| **10** | Overpayment from prior year allowed as a credit | ● **10** | | 00 |
| **11** | Withholding (Form 592-B and/or 593) | ● **11** | | 00 |
| **12** | **Total payments.** Add line 8, line 9, line 10 and line 11 | **12** | 7,600 | 00 |
| **13** | **Use tax. This is not a total line.** See instructions | **13** | | 00 |
| **14** | Payments balance. If line 12 is more than line 13, subtract line 13 from line 12 | **14** | 7,600 | 00 |
| **15** | **Use tax balance.** If line 13 is more than line 12, subtract line 12 from line 13 | **15** | | 00 |
| **16** | **Tax and fee due.** If line 7 is more than line 14, subtract line 14 from line 7 | **16** | 4,990 | 00 |
| **17** | **Overpayment.** If line 14 is more than line 7, subtract line 7 from line 14 | **17** | | 00 |

Enclose, but do not staple, any payment.

229861 02-02-23

| | | Whole dollars only |
|---|---|---|
| **18** | Amount of line 17 to be credited to 2023 tax or fee ● **18** | 00 |
| **19** | **Refund.** If the total of line 18 is less than line 17, subtract the total from line 17 ● **19** | .00 |
| **20** | Penalties and interest. See instructions ● **20** | 0 00 |
| **21** | **Total amount due.** Add line 15, line 16, line 18, and line 20, then subtract line 17 from the result ● **21** | 4,990 .00 |

**J**  Principal business activity code (**Do not** leave blank) ● 444110
Business activity RETAIL SALES    Product or service HOME ACCESSORIES

**K**  Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach a California Schedule K-1 (568) for each of these members ● 2

**L**  Is this LLC an investment partnership? See General Information O ● ☐ Yes ☒ No

**M** **(1)**  Is this LLC apportioning or allocating income to California using Schedule R? ● ☐ Yes ☒ No

**(2)**  If "No," was this LLC registered in California without earning any income sourced in this state during the taxable year? ◉ ☐ Yes ☒ No

**N**  Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year? ● ☐ Yes ☒ No

**P** **(1)**  Does the LLC have any foreign (non-U.S.) nonresident members? ● ☒ Yes ☐ No

**(2)**  Does the LLC have any domestic (non-foreign) nonresident members? ● ☐ Yes ☒ No

**(3)**  Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members? ● ☐ Yes ☒ No

**Q**  Are any members in this LLC also LLCs or partnerships? ● ☐ Yes ☒ No

**R**  Is this LLC under audit by the IRS or has it been audited in a prior year? ● ☐ Yes ☒ No

**S**  Is this LLC a member or partner in another multiple member LLC or partnership? ● ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part I.

**T**  Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)? ◉ ☐ Yes ☒ No

**U** **(1)**  Is this LLC a business entity disregarded for tax purposes? ● ☐ Yes ☒ No
**(2)**  If "Yes," see instructions and complete Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are there credits or credit carryovers attributable to the disregarded entity? ● ☐ Yes ☒ No

**(3)**  If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less than the LLC's total income from all sources? ☐ Yes

**V**  Has the LLC included a Reportable Transaction, or Listed Transaction within this return? ● ☐ Yes ☒ No
(See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction

**W**  Did this LLC file the Federal Schedule M-3 (federal Form 1065)? ● ☐ Yes ☒ No

**X**  Is this LLC a direct owner of an entity that filed a federal Schedule M-3? ● ☐ Yes ☒ No
**Y**  Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? ● ☐ Yes ☒ No
If "Yes," attach schedule of trusts and federal identification numbers.

**Z**  Does this LLC own an interest in a business entity disregarded for tax purposes? ◉ ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part II.
**AA**  Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC? ● ☐ Yes ☒ No

**BB**  Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any other member? ● ☐ Yes ☒ No

*(continued on Side 3)*

229871 02-02-23

*(continued from Side 2)*

**CC** **(1)** Is the LLC deferring any income from the disposition of assets? (see instructions) ................................. • ☐ Yes ☒ No

**(2)** If "Yes," enter the year of asset disposition .......................................................... • [          ]

**DD** Is the LLC reporting previously deferred Income from:

(see instructions) ....................................... • ☐ Installment Sale • ☐ IRC §1031 • ☐ IRC §1033 • ☐ Other

**EE** "Doing business as" name. See instructions: • _____

**FF** **(1)** Has this LLC operated as another entity type such as a Corporation, S Corporation, General Partnership,
Limited Partnership, or Sole Proprietorship in the previous five (5) years? ................................. • ☐ Yes ☒ No

**(2)** If "Yes", provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns
filed with the FTB and/or IRS (see instructions): _____

**GG** **(1)** Has this LLC previously operated outside California? ....................................... • ☐ Yes ☒ No

**(2)** Is this the first year of doing business in California? ....................................... • ☐ Yes ☒ No

**HH** Is the LLC a section 721(c) partnership, as defined in Treasury Regulations Section 1.721(c)-1T(b)(14)? ☐ Yes ☒ No

**II** At any time during the tax year, were there any transfers between the LLC and its members subject to the
disclosure requirements of Regulations section 1.707-8? ............................................... ☐ Yes ☒ No

**JJ** Check if the LLC: **(1)** ☐    Aggregated activities for IRC Section 465 at-risk purposes

**(2)** ☐    Grouped activities for IRC Section 469 passive activity purposes

**KK** **(1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? • ☐ Yes ☒ No

**(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) • _____    **(3)** Amount last remitted ■ $ _____

**Single Member LLC Information and Consent** - Complete only if the LLC is disregarded. | • Federal TIN/ SSN

Sole Owner's name (as shown on owner's return) | FEIN/CA Corp no./CA SOS File no.
◉

Street Address, City, State, and ZIP Code

• What type of entity is the ultimate owner of this SMLLC? Check only one box:

☐ **(1)** Individual     ☐ **(2)** C Corporation     ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust     ☐ **(5)** Exempt Organization

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and
agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶ _____    Date _____

**Sign Here**

Our privacy notice can be found in annual tax booklets or online. Go to ftb.ca.gov/privacy to learn about our privacy policy statement, or go to ftb.ca.gov/forms and search for 1131 to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code 948 when instructed.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of authorized member or manager _____    Date _____    Telephone •

Authorized member or manager's email address (optional) **HILTON@GRANDFUSIONHOUSEWARES.C**

**Paid Preparer's Use Only**

Paid preparer's signature ▶ _____    Date 08/30/23    Check if self-employed ☐    PTIN • P00112942

Firm's name (or yours, if self-employed) and address ▶ **FOUMBERG, JUNEJA, ROCHER & CO., P.C.**
16311 VENTURA BLVD. SUITE #1180
ENCINO, CA 91436    Firm's FEIN • **-*******
Telephone • (818) 981-6100

May the FTB discuss this return with the preparer shown above (see instructions)? ....................... • ☒ Yes ☐ No

022        3673224        Form 568 2022 Side 3

229881 02-02-23

## Schedule A    Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 1,118,636 00 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 2,496,907 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 | 00 |
| 5 | Other costs. Attach schedule    SEE STATEMENT 2 | 5 | 34,560 00 |
| 6 | **Total.** Add line 1 through line 5 | 6 | 3,650,103 00 |
| 7 | Inventory at end of year | 7 | 1,326,036 00 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 2,324,067 00 |

9  **a** Check all methods used for valuing closing inventory:

    **(1)** ☐ Cost    **(2)** ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4    **(3)** ☐ Write down of "subnormal" goods as described
in Treas. Reg. Section 1.471-2(c)    **(4)** ☐ Other. Specify method used and attach explanation

    **b** Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ......... ☐

    **c** Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? ......... ☐ Yes ☒ No

    **d** Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening
and closing inventory? If "Yes," attach explanation ......... ☐ Yes ☒ No

## Schedule B    Income and Deductions

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1 | **a** Gross receipts or sales $ 5,204,189 **b** Less returns and allowances $ 84,941 **c** Balance ● | 1c | 5,119,248 00 |
| 2 | Cost of goods sold (Schedule A, line 8) ● | 2 | 2,324,067 00 |
| 3 | GROSS PROFIT. Subtract line 2 from line 1c ● | 3 | 2,795,181 00 |
| 4 | Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule ● | 4 | 00 |
| 5 | Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule ● | 5 | 00 |
| 6 | Total farm profit. Attach federal Schedule F (Form 1040) ● | 6 | 00 |
| 7 | Total farm loss. Attach federal Schedule F (Form 1040) ● | 7 | 00 |
| 8 | Total gains included on Schedule D-1, Part II, line 17 (**gain only**) ● | 8 | 00 |
| 9 | Total losses included on Schedule D-1, Part II, line 17 (**loss only**) ● | 9 | 00 |
| 10 | Other income. Attach schedule ● | 10 | 00 |
| 11 | Other loss. Attach schedule ● | 11 | 00 |
| 12 | **Total income (loss).** Combine line 3 through line 11 ● | 12 | 2,795,181 00 |

### Deductions

| | | | |
|---|---|---|---|
| 13 | Salaries and wages (other than to members) ◉ | 13 | 298,581 00 |
| 14 | Guaranteed payments to members ◉ | 14 | 00 |
| 15 | Bad debts | 15 | 276 00 |
| 16 | Deductible interest expense not claimed elsewhere on return ◉ | 16 | 94,637 00 |
| 17 | **a** Depreciation and amortization. Att form FTB 3885L $ 19,990 **b** Less depreciation reported on Sch A and elsewhere on return $ **c** Balance | 17c | 19,990 00 |
| 18 | Depletion. Do not deduct oil and gas depletion | 18 | 00 |
| 19 | Retirement plans, etc. | 19 | 00 |
| 20 | Employee benefit programs | 20 | 00 |
| 21 | Other deductions. Attach schedule    SEE STATEMENT 4 ● | 21 | 2,858,143 00 |
| 22 | **Total deductions.** Add line 13 through line 21 ● | 22 | 3,271,627 00 |
| 23 | Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 ● | 23 | -476,446 00 |

## Schedule T    Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0-

GRAND SUZAN LEGACY TREASURES L LLC    Case 24-10694-JKS    Doc 1    Filed 05/16/24    Entered 05/16/24 11:01:42    Desc Main
Document    Page 93 of 117

229882 02-02-23

## Schedule K — Members' Shares of Income, Deductions, Credits, etc.

| (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities | 1 | −537,959 | 61,513 | −476,446 |
| **2** Net income (loss) from real estate activities. Attach federal Form 8825 | 2 | | | |
| **3 a** Gross income (loss) from other rental activities | 3a | | | |
| **b** Less expenses. Attach schedule | 3b | | | |
| **c** Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | | | |
| **4** Guaranteed payments **a** Services | 4a | | | |
| **b** Capital | 4b | | | |
| **c** Total | 4c | | | |
| **5** Interest income | 5 | | | |
| **6** Dividends | 6 | | | |
| **7** Royalties | 7 | | | |
| **8** Net short-term capital gain (loss). Attach Schedule D (568) | 8 | | | |
| **9** Net long-term capital gain (loss). Attach Schedule D (568) | 9 | | | |
| **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | 10a | | | |
| **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | 10b | | | |
| **11 a** Other portfolio income (loss). Attach schedule | 11a | | | |
| **b** Total other income. Attach schedule | 11b | | | |
| **c** Total other loss. Attach schedule | 11c | | | |
| **12** Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | | | |
| **13 a** Charitable contributions. Attach schedule  STMT 5 | 13a | 1,002 | | 1,002 |
| **b** Investment interest expense | 13b | | | |
| **c 1** Total expenditures to which IRC Section 59(e) election may apply | 13c1 | | | |
| **2** Type of expenditures | 13c2 | | | |
| **d** Deductions related to portfolio income | 13d | | | |
| **e** Other deductions. Attach schedule | 13e | | | |
| **15 a** Withholding on LLC allocated to all members | 15a | | | |
| **b** Low-income housing credit | 15b | | | |
| **c** Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | | | |
| **d** Credits related to other rental activities. Attach schedule | 15d | | | |
| **e** Nonconsenting nonresident members' tax paid by LLC | 15e | | | |
| **f** Other credits. Attach schedule | 15f | | | |
| **17 a** Depreciation adjustment on property placed in service after 1986 | 17a | | 2,208 | 2,208 |
| **b** Adjusted gain or loss | 17b | | | |
| **c** Depletion (other than oil and gas) | 17c | | | |
| **d** Gross income from oil, gas, and geothermal properties | 17d | | | |
| **e** Deductions allocable to oil, gas, and geothermal properties | 17e | | | |
| **f** Other alternative minimum tax items. Attach schedule | 17f | | | |
| **18 a** Tax-exempt interest income | 18a | | | |
| **b** Other tax-exempt income | 18b | | | |
| **c** Nondeductible expenses  STMT 6 | 18c | 4,260 | 16,608 | 20,868 |
| **19 a** Distributions of money (cash and marketable securities) | 19a | | | |
| **b** Distribution of property other than money | 19b | | | |
| **20 a** Investment income | 20a | | | |
| **b** Investment expenses | 20b | | | |
| **c** Other information. See instructions  STMT 7 | 20c | | | |
| **21 a** Total distributive income/payment items. Combine lines 1, 2, 3c and 4c through 11c. From the result, subtract the sum of lines 12 through 13e. | 21a | −538,961 | 61,513 | −477,448 |

Income (Loss): lines 1–11c
Deductions: lines 12–13e
Credits: lines 15a–15f
Alternative Minimum Tax (AMT) Items: lines 17a–17f
Other Information: lines 18a–20c
Analysis: line 21a

| **b** Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| | | i. Active | ii. Passive | | | | |
| Members | −477,448 | | | | | | |

229883 02-02-23

**Schedule L**  Balance Sheets. See instructions before completing Schedules L, M-1, and M-2.

| Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| | | Beginning of taxable year | | End of taxable year |
| 1 Cash | | 67,161 | | ⊙ 193,032 |
| 2 a Trade notes and accounts receivable | 490,416 | | 559,926 | |
| b Less allowance for bad debts | ( ) | 490,416 | ( ) | 559,926 |
| 3 Inventories | | 1,118,636 | | • 1,326,036 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | STATEMENT 10 | 249,572 | | • 357,852 |
| 7 a Loans to members | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | | | | • |
| 9 a Buildings and other depreciable assets | 53,610 | | 107,441 | |
| b Less accumulated depreciation | 53,610 | ⊙ | ( 107,441 ) | • |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | ⊙ | | • |
| 12 a Intangible assets (amortizable only) | 161,896 | | 171,068 | |
| b Less accumulated amortization | ( 40,746 ) | 121,150 | ( 51,809 ) | 119,259 |
| 13 Other assets. Attach schedule | STATEMENT 11 | | | • 32,631 |
| 14 Total assets | | 2,046,935 | | 2,588,736 |

**Liabilities and Capital**

| | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| 15 Accounts payable | | 337,979 | | • 757,378 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule | STATEMENT 12 | 263,724 | | ⊙ 922,440 |
| 18 All nonrecourse loans | | ⊙ | | |
| 19 a Loans from members | | 503,739 | | 618,035 |
| b Mortgages, notes, bonds payable in 1 year or more | | ⊙ | | • |
| 20 Other liabilities. Attach schedule | STATEMENT 13 | 816,223 | | • 708,834 |
| 21 Members' capital accounts | | ⊙ 125,270 | | • -417,951 |
| 22 Total liabilities and capital | | 2,046,935 | | 2,588,736 |

**Schedule M-1**  Reconciliation of Income (Loss) per Books With Income (Loss) per Return.  Use total amount under California law. See instructions.

1 Net income (loss) per books ⊙  −543,221

6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize:
 a Tax-exempt interest ⊙ $
 b Other ⊙ $
 c Total. Add line 6a and line 6b

2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize •

3 Guaranteed payments (other than health insurance) ⊙

4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13e. Itemize:
 a Depreciation ⊙ $
 b Travel and entertainment ⊙ $
 c Annual LLC tax ⊙ $
 d Other  STMT 8  ⊙ $    4,260

7 Deductions included on Schedule K, line 1 through line 13e not charged against book income this year. Itemize:
 a Depreciation ⊙ $
 b Other ⊙ $
 c Total. Add line 7a and line 7b •

 e Total. Add line 4a through line 4d •    4,260
8 Total. Add line 6c and line 7c
5 Total of line 1 through line 4e    −538,961
9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 ⊙    −538,961

**Schedule M-2**  Analysis of Members' Capital Accounts. Use California amounts.

1 Balance at beginning of year ⊙    125,270
5 Total of line 1 through line 4    −413,691

2 Capital contributed during year
6 Distributions: a Cash •
 a Cash •
 b Property •
7 Other decreases. Itemize  STMT 9  •    4,260

3 Net income (loss) per books    −538,961
8 Total of line 6 and line 7    4,260

4 Other increases. Itemize •
9 Balance at end of year. Subtract line 8 from line 5. ⊙    −417,951

**Schedule O**  Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Side 1, Question H.)

Name of entity liquidated (if more than one, attach a schedule)

Type of entity:  ☐ (1) C Corporation  ☐ (2) S Corporation  ☐ (3) Partnership  ☐ (4) Limited Partnership  ☐ (5) Sole Proprietor  ☐ (6) Farmer

Entity identification number(s):  FEIN _____  SSN or ITIN _____  CA Corp. No. _____  CA SOS File No. _____

Amount of liquidation gains recognized to capitalize the LLC ......................

229884 02-02-23

**Schedule IW**        **Limited Liability Company (LLC) Income Worksheet**

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1-17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F (Form 1040), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**
**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

| | | | |
|---|---|---|---|
| 1 | a | Total California income from Form 568, Schedule B, line 3. See instructions .......... | **1a** 2,795,181 |
| | b | Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (Form 1040) (plus California adjustments) associated with the receipts assigned to California on lines 1a and 4 ............ | **1b** 2,324,067 |
| 2 | a | If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this disregarded entity that is not included in lines 1 and 8 through 16 .... | **2a** |
| | b | Enter the cost of goods sold of disregarded entities associated with the receipts assigned to California on line 2a .............. | **2b** |
| 3 | a | LLC's distributive share of ordinary income from pass-through entities ............ | **3a** |
| | b | Enter the LLC's distributive share of cost of goods sold from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1a) ........... | **3b** |
| | c | Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b) ............ | **3c** |
| 4 | | Add gross farm income from federal Schedule F (Form 1040). Use California amounts | **4** |
| 5 | | Enter the total of other income (not loss) from Form 568, Schedule B, line 10 ..... | **5** |
| 6 | | Enter the total gains (not losses) from Form 568, Schedule B, line 8 ........... | **6** |
| 7 | | **Add line 1a through line 6** ............................. | **7** 5,119,248 |
| 8 | | California rental real estate | |
| | a | Enter the total gross rents from federal Form 8825, line 18a ......... | **8a** |
| | b | Enter the total gross rents from all Schedule K-1s (565), Table 3, line 2 ....... | **8b** |
| | c | Add line 8a and line 8b ................................ | **8c** |
| 9 | | Other California rentals. | |
| | a | Enter the amount from Schedule K (568), line 3a ........... | **9a** |
| | b | Enter the amount from all Schedule K-1s (565), Table 3, line 3 .......... | **9b** |
| | c | Add lines 9a and 9b ............................. | **9c** |
| 10 | | **California interest.** Enter the amount from Form 568, Schedule K, line 5 .............. | **10** |
| 11 | | **California dividends.** Enter the amount from Form 568, Schedule K, line 6 ............ | **11** |
| 12 | | **California royalties.** Enter the amount from Form 568, Schedule K, line 7 ............. | **12** |
| 13 | | **California capital gains.** Enter the capital gains (not losses) included in the amounts from Form 568, Sch. K, lines 8 and 9 | **13** |
| 14 | | **California 1231 gains.** Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a ............ | **14** |
| 15 | | **Other California portfolio income (not loss).** Enter the amount from Form 568, Schedule K, line 11a ........... | **15** |
| 16 | | **Other California income (not loss) not included in line 5.** Enter the amount from Form 568, Schedule K, line 11b ...... | **16** |
| 17 | | **Total California income.** Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Side 1, line 1. If less than zero enter -0- ...................... | **17** 5,119,248 |

| CA 568 | AMOUNT PAID WITH FORMS 3537, 3522, 3536 | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMOUNT PAID WITH FORM 3537 | 0. |
| AMOUNT PAID WITH FORM 3522 | 1,600. |
| AMOUNT PAID WITH FORM 3536 | 6,000. |
| TOTAL TO FORM 568, LINE 8 | 7,600. |

| CA SCHEDULE A | COGS OTHER COSTS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT | 4,413. |
| CONCEALED SHORTAGES | 14,527. |
| SHOPIFY PAYMENT FEE | 26. |
| AMAZON DISCOUNTS | 6,016. |
| SHIPPING, FREIGHT & DELIVERY | 9,578. |
| TOTAL TO SCHEDULE A, LINE 5 | 34,560. |

| CA | DEPRECIATION AND AMORTIZATION | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | REPORTED ELSEWHERE | REPORTED ON PAGE 1 |
|---|---|---|
| DEPRECIATION - TRADE OR BUSINESS | | 8,927. |
| AMORTIZATION - TRADE OR BUSINESS | | 11,063. |
| TOTAL TO LINES 17B AND 17C | | 19,990. |

| CA | OTHER DEDUCTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 295,176. |
| AMAZON AUDIT FEES | 1,302. |
| AMAZON CONSULTING | 119,660. |
| AMAZON FULFILLED FEE | 66,088. |
| AMAZON INBOUND FEES | 34,175. |
| AMAZON LABEL | 4,163. |
| AMAZON MARKETING | 898. |

| | |
|---|---:|
| AMAZON OTHER FEES | 7,056. |
| AMAZON PROMO DISCOUNTS | 7,939. |
| AMAZON REVIEWS | 346. |
| AMAZON SELLING FEES | 188,715. |
| AMAZON STORAGE FEES | 606. |
| AMAZON TRANSACTION FEES | 295,935. |
| BANK CHARGES | 6,358. |
| BBB SCC CHARGES | 32,379. |
| BOOKKEEPING SERVICES | 10,984. |
| CHARGEBACK REVIEW | 25,768. |
| COLLECTION EXPENSES | 1,501. |
| COMMISSIONS AND FEES | 171,392. |
| COMPUTER SOFTWARE - ERP | 5,518. |
| CONSULTING - EXECUTIVES | 106,500. |
| CONSULTING FEE - CHINA DESIGNER | 27,882. |
| CONSULTING FEES | 38,216. |
| CUSTOMER REBATES | 3,759. |
| DEFECTIVES & LOST GOODS | 8,726. |
| DESIGN FEES - PRODUCT | 1,100. |
| DISCOUNTS | 51,857. |
| DUES AND SUBSCRIPTIONS | 14,343. |
| EBAY FEES | 1,901. |
| EDI EXPENSES | 7,425. |
| EQUIPMENT RENTAL | 7,342. |
| FACTOR FEES | 675. |
| FREIGHT AND DELIVERY | 250,048. |
| GIFTS | 621. |
| INSURANCE | 24,941. |
| INSURANCE - LIABILITY | 10,313. |
| INTEREST - FTB | 126. |
| IT CONSULTING | 6,991. |
| LABELS | 14,209. |
| LEGAL AND PROFESSIONAL | 30,412. |
| LOAN FEES | 5,976. |
| MARKETING - PUBLICIST | 260. |
| MEALS NOT SUBJECT TO LIMITATION | 6,017. |
| MEMBERSHIP | 1,000. |
| MERCHANT DEPOSIT FEES | 4,970. |
| OFFICE EXPENSES | 30,232. |
| OFFICE TEMPORARY HELP | 22,512. |
| PACKAGING | 1,861. |
| PACKAGING MOCKUPS | 1,890. |
| PAYPAL FEES | 321. |
| PAYROLL EXPENSE | 5,942. |
| PHOTOGRAPHY | 4,769. |
| POSTAGE | <10.> |
| PRODUCT TESTING | 10,690. |
| PROMOTIONAL | 5,443. |
| PURCHASES | 32. |
| QC INSPECTION | 476. |
| ROYALTIES | 29,419. |
| SAMPLES | 6,196. |
| SECURITY | 487. |
| SHIPPING AND DELIVERY EXPENSES | 229,283. |

```
SHIPPING SUPPLIES                                              43,420.
SHOW SAMPLES                                                    1,706.
SLOTTING EXPENSES                                             30,592.
SOCIAL MEDIA MARKETING                                       28,607.
SOFTWARE - ERP                                                  733.
STATIONERY & PRINTING                                          150.
SUBSCRIPTIONS - ERP                                          18,060.
SUPPLIES                                                       759.
TAX PREP FEE                                                  6,679.
TELEPHONE                                                     1,222.
TRADE SHOWS                                                  69,461.
TRAVEL                                                       42,622.
UTILITIES                                                     9,117.
WAREHOUSE COSTS                                             112,301.
WEBSITE DESIGN AND MAINTENANCE                                 733.
WEBSITE EMAIL MARKETING                                       2,451.
WEBSITE SUBSCRIPTIONS                                        16,085.
DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE         <3,009.>
RENT                                                       178,880.
PAYROLL TAXES                                               27,619.
SALES TAXES                                                 14,166.
TAXES AND LICENSES                                            173.
REPAIRS                                                       4,504.
```

TOTAL TRADE OR BUSINESS OTHER DEDUCTIONS, LINE 21          2,858,143.

---

CA SCHEDULE K              CHARITABLE CONTRIBUTIONS              STATEMENT   5

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| MISC | CASH (50%) | 1,002. |
| TOTAL TO SCHEDULE K, LINE 13A | | 1,002. |

---

CA SCHEDULE K              NONDEDUCTIBLE EXPENSES               STATEMENT   6

| DESCRIPTION | AMOUNT |
|---|---|
| FTB - PENALTY (2021) | 480. |
| IRS - PENALTY (2020) | 3,780. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 3,008. |
| STATE AND LOCAL INCOME/FRANCHISE TAXES - CALIFORNIA | 13,600. |
| TOTAL TO SCHEDULE K, LINE 18C | 20,868. |

| CA SCHEDULE K | AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION | STATEMENT | 7 |

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 5,119,248. |
| TOTAL | 5,119,248. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT | 8 |

| DESCRIPTION | AMOUNT |
|---|---|
| FTB - PENALTY (2021) | 480. |
| IRS - PENALTY (2020) | 3,780. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 4,260. |

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT | 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 4,260. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 4,260. |

| CA SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT | 10 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER RECEIVABLES | 6,490. | 28,136. |
| PREPAID EXPENSES | 26,323. | 286,392. |
| PREPAID TRADE SHOWS | 13,262. | 16,582. |
| PREPAID VENDORS | 203,497. | 26,742. |
| TOTAL TO SCHEDULE L, LINE 6 | 249,572. | 357,852. |

CA SCHEDULE L                    OTHER ASSETS                         STATEMENT    11

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| RENTAL DEPOSIT | | 32,631. |
| TOTAL TO SCHEDULE L, LINE 13 | | 32,631. |

CA SCHEDULE L            OTHER CURRENT LIABILITIES                     STATEMENT    12

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| AMAZON LOAN | 70,482. | 213,323. |
| CREDIT CARD PAYABLES | 121,082. | 273,465. |
| CUSTOMER DEPOSITS | 7,397. | 0. |
| DUTY PAYABLE | 7,387. | 0. |
| FLEXPORT CAPITAL LOAN | 57,376. | 0. |
| INBOUND FREIGHT PROVISION | | <5,688.> |
| KINGDOM CAPITAL - ADVANCE | | 122,339. |
| LOAN - PAYPAL | | 115,877. |
| LOC  - GCM | | 54,114. |
| LOC - BRAAVO BANK | | 93,322. |
| LOC - RAPID FINANCE | | 52,065. |
| SALES TAX PAYABLE | | 3,623. |
| TOTAL TO SCHEDULE L, LINE 17 | 263,724. | 922,440. |

CA SCHEDULE L                OTHER LIABILITIES                        STATEMENT    13

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LOAN - CELTIC BANK | 126,154. | 114,359. |
| LOAN - KABBAGE | 112,235. | 47,959. |
| LOAN - MIDWEST REGIONAL BANK | 252,834. | 221,516. |
| LOAN - SBA | 325,000. | 325,000. |
| TOTAL TO SCHEDULE L, OTHER LIABILITIES | 816,223. | 708,834. |

| TAXABLE YEAR 2022 | **Depreciation and Amortization** | | | | | 229931 11-17-22 CALIFORNIA FORM **3885L** |

Name as shown on return

GRAND FUSION HOUSEWARES, LLC

California Secretary of State (SOS) file no.

**202019110275**

FEIN

**\*\*-\*\*\*\*\*\*\***

Tangible and intangible assets placed in service during the 2022 taxable year:     Depreciation of assets     Amortization of property

| (a) Description of property | (b) Date placed in service (mm/dd/yyyy) | (c) Cost or other basis | (d) Method of figuring depreciation | (e) Life or rate | (f) Depreciation for this year | (g) Code section | (h) Period or percentage | (i) Amortization for this year |
|---|---|---|---|---|---|---|---|---|
| 85 EQUIPMENT - PALLET JACK WITH SCALE | 02/27/2022 | 2,273 | 200DB | 7.00 | 325 | | | |
| 86 EQUIPMENT - WAREHOUSE EQ | 05/09/2022 | 1,430 | 200DB | 7.00 | 205 | | | |
| 87 EQUIPMENT - ZIG LIFE | 06/28/2022 | 4,729 | 200DB | 7.00 | 676 | | | |
| 88 EQUIPMENT - JOHNSON EQ | 09/22/2022 | 14,841 | 200DB | 7.00 | 2,120 | | | |
| 89 EQUIPMENT - ZIG LIFE | 12/02/2022 | 9,537 | 200DB | 7.00 | 1,363 | | | |
| 90 FURNITURE - TABLES & CHAIRS | 05/20/2022 | 1,204 | 200DB | 7.00 | 172 | | | |
| 91 FURNITURE - IKEA | 05/31/2022 | 2,056 | 200DB | 7.00 | 294 | | | |
| 92 FURNITURE - METAL SHELVES | 06/03/2022 | 1,369 | 200DB | 7.00 | 196 | | | |
| 93 FURNITURE - OFFICE CHAIR | 06/03/2022 | 635 | 200DB | 7.00 | 91 | | | |
| 94 FURNITURE - USED | 06/11/2022 | 1,454 | 200DB | 7.00 | 208 | | | |
| 95 FURNITURE - IKEA | 06/11/2022 | 512 | 200DB | 7.00 | 73 | | | |
| 96 FURNITURE - AMERICAN FIXTURES | 06/14/2022 | 894 | 200DB | 7.00 | 128 | | | |
| 98 COMPUTER EQUIPMENT | 06/15/2022 | 12,897 | 200DB | 5.00 | 2,580 | | | |
| 79 MOLDS - TOOLING YITONG SILICONE | 05/16/2022 | 2,497 | | | | | 180 | 97 |
| 80 PATENT | 04/07/2022 | 930 | | | | | 180 | 47 |
| 81 PATENT | 10/03/2022 | 1,243 | | | | | 180 | 21 |
| 82 PATENT | 10/08/2022 | 485 | | | | | 180 | 8 |

| 1 | Enter line 1, column (f) and column (i) totals ........................................ 1 | 8,431 | | 270 |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

| 2 | California depreciation for assets placed in service beginning before the 2022 taxable year ................ 2 | 496 |
| 3 | Total California depreciation. Add line 1(f) totals and line 2 ................................................. 3 | 8,927 |

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

| 4 | California amortization for intangibles placed in service beginning before the 2022 taxable year ............... 4 | 10,793 |
| 5 | Total California amortization. Add line 1(i) totals and line 4 ................................................. 5 | 11,063 |
| 6 | Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities ................ 6 | 19,990 |
| 7 | IRC Section 179 expense deduction from line 12 of the worksheet in the instructions ................ 7 | |
| 8 | Carryover of disallowed deduction to 2023 from line 13 of the worksheet in the instructions ...... 8 | |

229931  11-17-22

**TAXABLE YEAR**
**2022**

## Depreciation and Amortization

CALIFORNIA FORM
**3885L**

| | |
|---|---|
| Name as shown on return | California Secretary of State (SOS) file no.<br>**202019110275** |
| **GRAND FUSION HOUSEWARES, LLC** | FEIN<br>** - ******* |

Tangible and intangible assets placed in service during the 2022 taxable year:

| | | | Depreciation of assets | | | Amortization of property | | |
|---|---|---|---|---|---|---|---|---|
| (a)<br>Description of property | (b)<br>Date placed in service (mm/dd/yyyy) | (c)<br>Cost or other basis | (d)<br>Method of figuring depreciation | (e)<br>Life or rate | (f)<br>Depreciation for this year | (g)<br>Code section | (h)<br>Period or percentage | (i)<br>Amortization for this year |
| 83 PATENT | 10/20/2022 | 884 | | | | | 180 | 10 |
| 84 PATENT | 11/09/2022 | 1,250 | | | | | 180 | 14 |
| 97 DIES | 06/15/2022 | 1,883 | | | | | 180 | 73 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | |
|---|---|---|---|
| 1  Enter line 1, column (f) and column (i) totals ........................ **1** | **8,431** | | **270** |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

| | | |
|---|---|---|
| 2  California depreciation for assets placed in service beginning before the 2022 taxable year ........................ **2** | | **496** |
| 3  Total California depreciation. Add line 1(f) totals and line 2 ........................ **3** | | **8,927** |

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

| | | |
|---|---|---|
| 4  California amortization for intangibles placed in service beginning before the 2022 taxable year ........................ **4** | | **10,793** |
| 5  Total California amortization. Add line 1(i) totals and line 4 ........................ **5** | | **11,063** |
| 6  Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities ........................ **6** | | **19,990** |
| 7  IRC Section 179 expense deduction from line 12 of the worksheet in the instructions ........................ **7** | | |
| 8  Carryover of disallowed deduction to 2023 from line 13 of the worksheet in the instructions ........................ **8** | | |

022          7651224                          FTB 3885L 2022

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**  OTHER   1<br>**Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | OMB No. 1545-0172<br>**2022**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | CA | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | OTHER DEPRECIATION | **_ _ - _ _ _ _ _ _ _** |

**Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 496. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 12,897. | 5 YRS. | HY | 200DB | 2,580. |
| c | 7-year property | | 40,934. | 7 YRS. | HY | 200DB | 5,851. |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 8,927. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251  12-08-22   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2022)

Form 4562 (2022)    GRAND FUSION HOUSEWARES, LLC    **–*******    Page **2**

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No  24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | | **25** | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | | **28** | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | **29** |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| SEE STATEMENT 14 | : : | | | | 270. |
| 43 Amortization of costs that began before your 2022 tax year | | | | **43** | 10,793. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 11,063. |

216252  12-08-22    Form **4562** (2022)

FORM 4562                        PART VI - AMORTIZATION                   STATEMENT   14

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORTIZABLE<br>AMOUNT | (D)<br>CODE<br>SECTION | (E)<br>PERIOD/<br>PERCENT | (F)<br>AMORTIZATION<br>THIS YEAR |
|---|---|---|---|---|---|
| MOLDS - TOOLING | 05/16/22 | | | | |
| YITONG SILICONE | | 2,497. | | 180M | 97. |
| PATENT | 04/07/22 | 930. | | 180M | 47. |
| PATENT | 10/03/22 | 1,243. | | 180M | 21. |
| PATENT | 10/08/22 | 485. | | 180M | 8. |
| PATENT | 10/20/22 | 884. | | 180M | 10. |
| PATENT | 11/09/22 | 1,250. | | 180M | 14. |
| DIES | 06/15/22 | 1,883. | | 180M | 73. |
| TOTAL TO FORM 4562, LINE 42 | | | | | 270. |

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | COMPUTER EQUIPMENT | 070121 | 150DB | 5.00 | 1,552. | 233. | 1,552. | 496. | 396. | 396. |
| 85 | EQUIPMENT - PALLET JACK WITH SCALE | 022722 | 150DB | 7.00 | 2,273. | 0. | 2,273. | 325. | 244. | 244. |
| 86 | EQUIPMENT - WAREHOUSE EQ | 050922 | 150DB | 7.00 | 1,430. | 0. | 1,430. | 205. | 153. | 153. |
| 87 | EQUIPMENT - ZIG LIFE | 062822 | 150DB | 7.00 | 4,729. | 0. | 4,729. | 676. | 507. | 507. |
| 88 | EQUIPMENT - JOHNSON EQ | 092222 | 150DB | 7.00 | 14,841. | 0. | 14,841. | 2,120. | 1,590. | 1,590. |
| 89 | EQUIPMENT - ZIG LIFE | 120222 | 150DB | 7.00 | 9,537. | 0. | 9,537. | 1,363. | 1,022. | 1,022. |
| 90 | FURNITURE - TABLES & CHAIRS | 052022 | 150DB | 7.00 | 1,204. | 0. | 1,204. | 172. | 129. | 129. |
| 91 | FURNITURE - IKEA | 053122 | 150DB | 7.00 | 2,056. | 0. | 2,056. | 294. | 221. | 221. |
| 92 | FURNITURE - METAL SHELVES | 060322 | 150DB | 7.00 | 1,369. | 0. | 1,369. | 196. | 147. | 147. |
| 93 | FURNITURE - OFFICE CHAIR | 060322 | 150DB | 7.00 | 635. | 0. | 635. | 91. | 68. | 68. |
| 94 | FURNITURE - USED | 061122 | 150DB | 7.00 | 1,454. | 0. | 1,454. | 208. | 156. | 156. |
| 95 | FURNITURE - IKEA | 061122 | 150DB | 7.00 | 512. | 0. | 512. | 73. | 55. | 55. |
| 96 | FURNITURE - AMERICAN FIXTURES | 061422 | 150DB | 7.00 | 894. | 0. | 894. | 128. | 96. | 96. |
| 98 | COMPUTER EQUIPMENT | 061522 | 150DB | 5.00 | 12,897. | 0. | 12,897. | 2,580. | 1,935. | 1,935. |
|  | TOTALS |  |  |  | 55,383. | 233. | 55,383. | 8,927. | 6,719. | 6,719. |
|  | MACRS AMT ADJUSTMENT |  |  |  |  |  |  |  | 2,208. |  |

228108
04-01-22

| CA TOB REC | RECONCILIATION OF CALIFORNIA ORDINARY INCOME TO FEDERAL ORDINARY INCOME | 2022 |

| NAME | | EMPLOYER ID |
|---|---|---|
| GRAND FUSION HOUSEWARES, LLC | | **-******* |

| DESCRIPTION | FEDERAL | CALIFORNIA | DIFFERENCE |
|---|---|---|---|
| 1 A  GROSS RECEIPT OR SALES | 5,204,189. | 5,204,189. | |
| 1 B  LESS RETURNS AND ALLOWANCES | 84,941. | 84,941. | |
| 1 C  BALANCE (LINE 1A - 1B) | 5,119,248. | 5,119,248. | |
| 2  COST OF GOODS SOLD AND/OR OPERATIONS | 2,324,067. | 2,324,067. | |
| 3  GROSS PROFIT (LINE 1C - 2) | 2,795,181. | 2,795,181. | |
| 4  ORDINARY INCOME (LOSS) FROM OTHER PARTNERSHIPS AND FIDUCIARIES | | | |
| 5  NET FARM PROFIT (LOSS) | | | |
| 6  NET GAIN (LOSS) FROM FORM 4797 OR FORM D-1 | | | |
| 7  OTHER INCOME (LOSS) | | | |
| 8  **TOTAL INCOME (LOSS)** (COMBINE LINES 3 THROUGH 7) | 2,795,181. | 2,795,181. | |
| 9  SALARIES AND WAGES | 298,581. | 298,581. | |
| 10  GUARANTEED PAYMENTS | | | |
| 11  REPAIRS | 4,504. | 4,504. | |
| 12  BAD DEBTS | 276. | 276. | |
| 13  RENT | 178,880. | 178,880. | |
| 14  TAXES | 55,558. | 41,958. | 13,600. |
| 15  DEDUCTIBLE INTEREST EXPENSE NOT CLAIMED ELSEWHERE | 94,637. | 94,637. | |
| 16  DEPRECIATION | 53,831. | 19,990. | 33,841. |
| 17  DEPLETION | | | |
| 18  RETIREMENT PLANS, ETC | | | |
| 19  EMPLOYEE BENEFIT PROGRAMS | | | |
| 20  OTHER DEDUCTIONS | 2,646,873. | 2,632,801. | 14,072. |
| 21  **TOTAL DEDUCTIONS** (ADD LINE 9 THROUGH 20) | 3,333,140. | 3,271,627. | 61,513. |
| 22  **ORDINARY INCOME (LOSS)** (SUBTRACT LINE 21 FROM 8) | <537,959.> | <476,446.> | <61,513.> |

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2022** | **Deductions, Credits, etc.** | **K-1 (568)** |

```
TYB  01-01-2022  TYE  12-31-2022
**-*******

GRAND FUSION HOLDINGS INC

12 PATRIDGE
IRVINE          CA  92604


**-*******        202019110275
GRAND FUSION HOUSEWARES LLC

12 PARTRIDGE
IRVINE          CA  92604
```

---

**A** What type of entity is this member? ● See instructions.

**(1)** ☐ Individual    **(4)** ☐ C Corporation    **(7)** ☐ LLP    **(10)** ☐ Exempt Organization
**(2)** ☒ S Corporation    **(5)** ☐ General Partnership    **(8)** ☐ LLC    **(11a)** ☐ Disregarded Entity (DE)
**(3)** ☐ Estate/Trust    **(6)** ☐ Limited Partnership    **(9)** ☐ IRA/Keogh/SEP    **(11b)** DE owner's name _____
                                                                                    **(11c)** DE owner's TIN

**B** Is this member a foreign member? ...................................................................... ● ☐ Yes  ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

|  | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 90.0000 % ● | 90.0000 % |
| Loss | 90.0000 % ● | 90.0000 % |
| Capital | 90.0000 % ● | 90.0000 % |

Check the box if decrease is due to sale or exchange of LLC interest ........................................... ☐

**D** Member's share of liabilities:

|  | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ ,00 ● | $ ,00 |
| Qualified nonrecourse financing | $ ,00 ● | $ ,00 |
| Recourse | $ 1,319,962 ,00 ● | $ 1,326,869 ,00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs ........................ ☐

**E** Reportable transaction or tax shelter registration number(s) [                    ]

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ......... ◉ ☐

   **(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .......... ◉ ☐

---

229422 12-15-22

| Member's name | Member's identifying number |
|---|---|
| GRAND FUSION HOLDINGS, INC. | **-******* |

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)  **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ...................................................................................... ● ☒ Yes ▶ ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ............ ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ........ (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● −139,391 | ● | ● −488,899 | | ● ( ) | ● −628,290 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities | −484,163 | 55,362 | ● −428,801 | ▶ −428,801 |
| **2** Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** Guaranteed payments for services | | | | |
| **4 b** Guaranteed payments for capital | | | | |
| **4 c** Total guaranteed payments | | | ● | |
| **5** Interest income | | | ● | ▶ |
| **6** Dividends | | | ● | ▶ |
| **7** Royalties | | | ● | ▶ |
| **8** Net short-term capital gain (loss) | | | ● | ▶ |
| **9** Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** Total other income | | | ● | ▶ |
| **c** Total other loss | | | ● | ▶ |

*Income (Loss)*

| Member's name | Member's identifying number |
|---|---|
| GRAND FUSION HOLDINGS, INC. | **-******* |

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop.<br>(IRC Section 179) | | | | |
| | **13 a** Charitable contributions  STMT | 902 | | 902 | |
| | **b** Investment interest expense | | | | |
| | **c 1** Total expenditures to which an IRC<br>Section 59(e) election may apply | | | | |
| | **2** Type of expenditures | | | | |
| | **d** Deductions related to portfolio<br>income. Attach schedule | | | | |
| | **e** Other deductions. Attach schedule | | | | |
| **Credits** | **15 a** Total withholding (equals amount on<br>Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | | |
| | **c** Credits other than line 15b related to<br>rental real estate activities | | | | |
| | **d** Credits related to other rental<br>activities. Attach schedule | | | | |
| | **e** Nonconsenting nonresident members'<br>tax paid by LLC | | | | |
| | **f** Other credits - Attach required<br>schedules or statements | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property<br>placed in service after 1986 | 1,987 | ◉ | 1,987 ◉ | 1,987 |
| | **b** Adjusted gain or loss | | | | |
| | **c** Depletion (other than oil & gas) | | | | |
| | **d** Gross income from oil, gas, and<br>geothermal properties | | | | |
| | **e** Deductions allocable to oil, gas, and<br>geothermal properties | | | | |
| | **f** Other alternative minimum tax<br>items. Attach schedule | | | | |
| **Tax-exempt Income and Nondeductible expenses** | **18 a** Tax-exempt interest income | | | | |
| | **b** Other tax-exempt income | | | | |
| | **c** Nondeductible expenses  STMT | 3,834 | 14,948 | 18,782 | 18,782 |
| **Distributions** | **19 a** Distributions of money (cash and<br>marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | | |
| | **b** Investment expenses | | | | |
| | **c** Other information. See instructions | | STMT | | |
| | **21** ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | **22** ☐ More than one activity for passive activity purposes. See instructions. | | | | |

229424  12-15-22

| Member's name | Member's identifying number |
|---|---|
| GRAND FUSION HOLDINGS, INC. | **-******* |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... | $ | Sec. 1231 Gains/Losses | $ | Capital Gains/Losses | $ |
| Dividends | $ | Royalties ................ | $ | Other ................... | $ |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.   $

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses .............................. | $ | Rents/Royalties ....................... | $ |
| Sec. 1231 Gains/Losses .......................... | $ | Other ......................................... | $ |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ............................. $ | | $ |
| Property: Ending ............................. $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ............................................. $ | | $ |
| Sales ................................................ $ | | $ |

CA SCHEDULE K-1              NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| FTB - PENALTY (2021) | 432. |
| IRS - PENALTY (2020) | 3,402. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 2,708. |
| STATE INCOME/FRANCHISE TAXES | 12,240. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 18,782. |

CA SCHEDULE K-1              CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 902. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 902. | |

CA SCHEDULE K-1     AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 4,607,319. |
| TOTAL | 4,607,319. |

PARTNER NUMBER 4

**TAXABLE YEAR**
**2022**

**Member's Share of Income, Deductions, Credits, etc.**

229421 12-15-22
**CALIFORNIA SCHEDULE**
**K-1 (568)**

```
TYB  01-01-2022  TYE  12-31-2022
APPLIED FOR

LIFENG CEN RM 19-3 FRIENSHIP MANSION

BAISHALU STREET
CICI CITY
CH

**-*******   202019110275
GRAND FUSION HOUSEWARES LLC

12 PARTRIDGE
IRVINE          CA  92604
```

**A** What type of entity is this member? ● See instructions.

- **(1)** ☐ Individual
- **(2)** ☐ S Corporation
- **(3)** ☐ Estate/Trust
- **(4)** ☒ C Corporation
- **(5)** ☐ General Partnership
- **(6)** ☐ Limited Partnership
- **(7)** ☐ LLP
- **(8)** ☐ LLC
- **(9)** ☐ IRA/Keogh/SEP
- **(10)** ☐ Exempt Organization
- **(11a)** ☐ Disregarded Entity (DE)
- **(11b)** DE owner's name _____
- **(11c)** DE owner's TIN

**B** Is this member a foreign member? ● ☒ Yes ☐ No

**C** Enter member's percentage (without regard to special allocations) of:

|  | (i) Beginning | | (ii) Ending | |
|---|---|---|---|---|
| Profit | 10.0000 | % ● | 10.0000 | % |
| Loss | 10.0000 | % ● | 10.0000 | % |
| Capital | 10.0000 | % ● | 10.0000 | % |

Check the box if decrease is due to sale or exchange of LLC interest ☐

**D** Member's share of liabilities:

|  | (i) Beginning | | (ii) Ending | |
|---|---|---|---|---|
| Nonrecourse | $ | ,00 ● $ | | ,00 |
| Qualified nonrecourse financing | $ | ,00 ● $ | | ,00 |
| Recourse | $ | 0,00 ● $ | 0 | ,00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs ☐

**E** Reportable transaction or tax shelter registration number(s)

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ........... ● ☐

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ........... ● ☐

229422 12-15-22

| Member's name | Member's identifying number |
|---|---|
| LIFENG CEN RM 19-3 FRIENSHIP MANSION | APPLIED FOR |

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? .................................................................................................................   ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ..........   ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ........ (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● 264,661 | ● | ● −54,322 | ● ( | ) ● | ● 210,339 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities ................... | −53,796 | 6,151 | ● −47,645 | ▶ −47,645 |
| | **2** Net income (loss) from rental real estate activities ..................... | | | ● | ▶ |
| | **3** Net income (loss) from other rental activities ....................... | | | ◉ | ◉ |
| | **4 a** Guaranteed payments for services | | | | |
| | **4 b** Guaranteed payments for capital ... | | | | |
| | **4 c** Total guaranteed payments ........ | | | ● | ▶ |
| | **5** Interest income ....................... | | | ● | ▶ |
| | **6** Dividends ............................ | | | ● | ▶ |
| | **7** Royalties ............................ | | | ● | ▶ |
| | **8** Net short-term capital gain (loss) ..... | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) ....... | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | | |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **11 a** Other portfolio income (loss). Attach schedule ..................... | | | ● | ▶ |
| | **b** Total other income ................... | | | ● | ▶ |
| | **c** Total other loss ..................... | | | ● | ▶ |

229423 12-15-22

| Member's name | Member's identifying number |
|---|---|
| LIFENG CEN RM 19-3 FRIENSHIP MANSION | APPLIED FOR |

| | | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|---|
| **Deductions** | **12** | Expense deduction for recovery prop. (IRC Section 179) | | | | |
| | **13 a** | Charitable contributions STMT | 100 | | 100 | |
| | **b** | Investment interest expense | | | | |
| | **c 1** | Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | **2** | Type of expenditures | | | | |
| | **d** | Deductions related to portfolio income. Attach schedule | | | | |
| | **e** | Other deductions. Attach schedule | | | | |
| **Credits** | **15 a** | Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** | Low-income housing credit | | | | |
| | **c** | Credits other than line 15b related to rental real estate activities | | | | |
| | **d** | Credits related to other rental activities. Attach schedule | | | | |
| | **e** | Nonconsenting nonresident members' tax paid by LLC | | | | |
| | **f** | Other credits - Attach required schedules or statements | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** | Depreciation adjustment on property placed in service after 1986 | 221 ◉ | | 221 ◉ | 221 |
| | **b** | Adjusted gain or loss | | | | |
| | **c** | Depletion (other than oil & gas) | | | | |
| | **d** | Gross income from oil, gas, and geothermal properties | | | | |
| | **e** | Deductions allocable to oil, gas, and geothermal properties | | | | |
| | **f** | Other alternative minimum tax items. Attach schedule | | | | |
| **Tax-exempt Income and Nondeductible expenses** | **18 a** | Tax-exempt interest income | | | | |
| | **b** | Other tax-exempt income | | | | |
| | **c** | Nondeductible expenses STMT | 426 | 1,661 | 2,087 | 2,087 |
| **Distributions** | **19 a** | Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** | Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** | Investment income | | | | |
| | **b** | Investment expenses | | | | |
| | **c** | Other information. See instructions | | | | |
| | **21** | ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | **22** | ☐ More than one activity for passive activity purposes. See instructions. | | | | |

022      7903224      Schedule K-1 (568) 2022 **Side 3**

229424  12-15-22

| Member's name | Member's identifying number |
|---|---|
| LIFENG CEN RM 19-3 FRIENSHIP MANSION | APPLIED FOR |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest ... $ | | Sec. 1231 Gains/Losses  $ | | Capital Gains/Losses $ | |
|---|---|---|---|---|---|
| Dividends  $ | | Royalties .................  $ | | Other ..................  $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.  $

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses  .............................  $ | | Rents/Royalties  ........................  $ | |
|---|---|---|---|
| Sec. 1231 Gains/Losses  ........................  $ | | Other  .........................................  $ | |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning  ..................................  $ | $ | $ |
| Property: Ending  .....................  $ | $ | $ |
| Property: Annual rent expense  ...............  $ | $ | $ |
| Payroll  ...............................................  $ | $ | $ |
| Sales  ...............................................  $ | $ | $ |

CA SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| FTB - PENALTY (2021) | 48. |
| IRS - PENALTY (2020) | 378. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 301. |
| STATE INCOME/FRANCHISE TAXES | 1,360. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 2,087. |

CA SCHEDULE K-1                    CHARITABLE CONTRIBUTIONS

| DESCRIPTION | AMOUNT | AMOUNT CA SOURCE |
|---|---|---|
| CHARITABLE CONTRIBUTIONS - 50 PERCENT LIMIT | 100. | |
| TOTAL TO SCHEDULE K-1, LINE 13A | 100. | |

PARTNER NUMBER 5